## Appendix B To Default Judgment And Permanent Injunction

*Registry*
**VeriSign, Inc.**
**VeriSign Information Services, Inc.**
**12061 Bluemont Way**
**Reston Virginia 20190**
**United States**

## COM

| | | |
|---|---|---|
| live365.com | winnet.com | win-365.com |
| liveaccount.com | winnews.com | win-account.com |
| livecenter.com | winpress.com | win-center.com |
| livecheck.com | winsec.com | win-check.com |
| liveinfo.com | winsecurity.com | win-info.com |
| livelogin.com | winservice.com | win-login.com |
| livemail.com | winstatistic.com | win-mail.com |
| livenet.com | live-365.com | win-net.com |
| livenews.com | live-account.com | win-news.com |
| livepress.com | live-center.com | win-press.com |
| livesec.com | live-check.com | win-sec.com |
| livesecurity.com | live-info.com | win-security.com |
| liveservice.com | live-login.com | win-service.com |
| livestatistic.com | live-mail.com | win-statistic.com |
| microsoft365.com | live-net.com | live365account.com |
| microsoftaccount.com | live-news.com | live365center.com |
| microsoftcenter.com | live-press.com | live365check.com |
| microsoftcheck.com | live-sec.com | live365info.com |
| microsoftinfo.com | live-security.com | live365login.com |
| microsoftlogin.com | live-service.com | live365mail.com |
| microsoftmail.com | live-statistic.com | live365net.com |
| microsoftnet.com | microsoft-365.com | live365news.com |
| microsoftnews.com | microsoft-account.com | live365press.com |
| microsoftpress.com | microsoft-center.com | live365sec.com |
| microsoftsec.com | microsoft-check.com | live365security.com |
| microsoftsecurity.com | microsoft-info.com | live365service.com |
| microsoftservice.com | microsoft-login.com | live365statistic.com |
| microsoftstatistic.com | microsoft-mail.com | liveaccount365.com |
| ms365.com | microsoft-net.com | liveaccountcenter.com |
| msaccount.com | microsoft-news.com | liveaccountcheck.com |
| mscenter.com | microsoft-press.com | liveaccountinfo.com |
| mscheck.com | microsoft-sec.com | liveaccountlogin.com |
| msinfo.com | microsoft-security.com | liveaccountmail.com |
| mslogin.com | microsoft-service.com | liveaccountnet.com |
| msmail.com | microsoft-statistic.com | liveaccountnews.com |
| msnet.com | ms-365.com | liveaccountpress.com |
| msnews.com | ms-account.com | liveaccountsec.com |
| mspress.com | ms-center.com | liveaccountsecurity.com |
| mssec.com | ms-check.com | liveaccountservice.com |
| mssecurity.com | ms-info.com | liveaccountstatistic.com |
| msservice.com | ms-login.com | livecenter365.com |
| msstatistic.com | ms-mail.com | livecenteraccount.com |
| win365.com | ms-net.com | livecentercheck.com |
| winaccount.com | ms-news.com | livecenterinfo.com |
| wincenter.com | ms-press.com | livecenterlogin.com |
| wincheck.com | ms-sec.com | livecentermail.com |
| wininfo.com | ms-security.com | livecenternet.com |
| winlogin.com | ms-service.com | livecenternews.com |
| winmail.com | ms-statistic.com | livecenterpress.com |

APPENDIX B

| | | |
|---|---|---|
| livecentersec.com | livenetlogin.com | liveserviceaccount.com |
| livecentersecurity.com | livenetmail.com | liveservicecenter.com |
| livecenterservice.com | livenetnews.com | liveservicecheck.com |
| livecenterstatistic.com | livenetpress.com | liveserviceinfo.com |
| livecheck365.com | livenetsec.com | liveservicelogin.com |
| livecheckaccount.com | livenetsecurity.com | liveservicemail.com |
| livecheckcenter.com | livenetservice.com | liveservicenet.com |
| livecheckinfo.com | livenetstatistic.com | liveservicenews.com |
| livechecklogin.com | livenews365.com | liveservicepress.com |
| livecheckmail.com | livenewsaccount.com | liveservicesec.com |
| livechecknet.com | livenewscenter.com | liveservicesecurity.com |
| livechecknews.com | livenewscheck.com | liveservicestatistic.com |
| livecheckpress.com | livenewsinfo.com | livestatistic365.com |
| livechecksec.com | livenewslogin.com | livestatisticaccount.com |
| livechecksecurity.com | livenewsmail.com | livestatisticcenter.com |
| livecheckservice.com | livenewsnet.com | livestatisticcheck.com |
| livecheckstatistic.com | livenewspress.com | livestatisticinfo.com |
| liveinfo365.com | livenewssec.com | livestatisticlogin.com |
| liveinfoaccount.com | livenewssecurity.com | livestatisticmail.com |
| liveinfocenter.com | livenewsservice.com | livestatisticnet.com |
| liveinfocheck.com | livenewsstatistic.com | livestatisticnews.com |
| liveinfologin.com | livepress365.com | livestatisticpress.com |
| liveinfomail.com | livepressaccount.com | livestatisticsec.com |
| liveinfonet.com | livepresscenter.com | livestatisticsecurity.com |
| liveinfonews.com | livepresscheck.com | livestatisticservice.com |
| liveinfopress.com | livepressinfo.com | microsoft365account.com |
| liveinfosec.com | livepresslogin.com | microsoft365center.com |
| liveinfosecurity.com | livepressmail.com | microsoft365check.com |
| liveinfoservice.com | livepressnet.com | microsoft365info.com |
| liveinfostatistic.com | livepressnews.com | microsoft365login.com |
| livelogin365.com | livepresssec.com | microsoft365mail.com |
| liveloginaccount.com | livepresssecurity.com | microsoft365net.com |
| livelogincenter.com | livepressservice.com | microsoft365news.com |
| livelogincheck.com | livepressstatistic.com | microsoft365press.com |
| livelogininfo.com | livesec365.com | microsoft365sec.com |
| liveloginmail.com | liveseccaccount.com | microsoft365security.com |
| liveloginnet.com | livesecccenter.com | microsoft365service.com |
| liveloginnews.com | livesecccheck.com | microsoft365statistic.com |
| liveloginpress.com | livesecinfo.com | microsoftaccount365.com |
| liveloginsec.com | liveseclogin.com | microsoftaccountcenter.com |
| liveloginsecurity.com | livesecmail.com | microsoftaccountcheck.com |
| liveloginservice.com | livesecnet.com | microsoftaccountinfo.com |
| liveloginstatistic.com | livesecnews.com | microsoftaccountlogin.com |
| livemail365.com | livesecpress.com | microsoftaccountmail.com |
| livemailaccount.com | livesecsecurity.com | microsoftaccountnet.com |
| livemailcenter.com | livesecservice.com | microsoftaccountnews.com |
| livemailcheck.com | livesecstatistic.com | microsoftaccountpress.com |
| livemailinfo.com | livesecurity365.com | microsoftaccountsec.com |
| livemaillogin.com | livesecurityaccount.com | microsoftaccountsecurity.com |
| livemailnet.com | livesecuritycenter.com | microsoftaccountservice.com |
| livemailnews.com | livesecuritycheck.com | microsoftaccountstatistic.com |
| livemailpress.com | livesecurityinfo.com | microsoftcenter365.com |
| livemailsec.com | livesecuritylogin.com | microsoftcenteraccount.com |
| livemailsecurity.com | livesecuritymail.com | microsoftcentercheck.com |
| livemailservice.com | livesecuritynet.com | microsoftcenterinfo.com |
| livemailstatistic.com | livesecuritynews.com | microsoftcenterlogin.com |
| livenet365.com | livesecuritypress.com | microsoftcentermail.com |
| livenetaccount.com | livesecuritysec.com | microsoftcenternet.com |
| livenetcenter.com | livesecurityservice.com | microsoftcenternews.com |
| livenetcheck.com | livesecuritystatistic.com | microsoftcenterpress.com |
| livenetinfo.com | liveservice365.com | microsoftcentersec.com |

APPENDIX B

microsoftcentersecurity.com
microsoftcenterservice.com
microsoftcenterstatistic.com
microsoftcheck365.com
microsoftcheckaccount.com
microsoftcheckcenter.com
microsoftcheckinfo.com
microsoftchecklogin.com
microsoftcheckmail.com
microsoftchecknet.com
microsoftchecknews.com
microsoftcheckpress.com
microsoftchecksec.com
microsoftchecksecurity.com
microsoftcheckservice.com
microsoftcheckstatistic.com
microsoftinfo365.com
microsoftinfoaccount.com
microsoftinfocenter.com
microsoftinfocheck.com
microsoftinfologin.com
microsoftinfomail.com
microsoftinfonet.com
microsoftinfonews.com
microsoftinfopress.com
microsoftinfosec.com
microsoftinfosecurity.com
microsoftinfoservice.com
microsoftinfostatistic.com
microsoftlogin365.com
microsoftloginaccount.com
microsoftlogincenter.com
microsoftlogincheck.com
microsoftlogininfo.com
microsoftloginmail.com
microsoftloginnet.com
microsoftloginnews.com
microsoftloginpress.com
microsoftloginsec.com
microsoftloginsecurity.com
microsoftloginservice.com
microsoftloginstatistic.com
microsoftmail365.com
microsoftmailaccount.com
microsoftmailcenter.com
microsoftmailcheck.com
microsoftmailinfo.com
microsoftmaillogin.com
microsoftmailnet.com
microsoftmailnews.com
microsoftmailpress.com
microsoftmailsec.com
microsoftmailsecurity.com
microsoftmailservice.com
microsoftmailstatistic.com
microsoftnet365.com
microsoftnetaccount.com
microsoftnetcenter.com
microsoftnetcheck.com
microsoftnetinfo.com
microsoftnetlogin.com

microsoftnetmail.com
microsoftnetnews.com
microsoftnetpress.com
microsoftnetsec.com
microsoftnetsecurity.com
microsoftnetservice.com
microsoftnetstatistic.com
microsoftnews365.com
microsoftnewsaccount.com
microsoftnewscenter.com
microsoftnewscheck.com
microsoftnewsinfo.com
microsoftnewslogin.com
microsoftnewsmail.com
microsoftnewsnet.com
microsoftnewspress.com
microsoftnewssec.com
microsoftnewssecurity.com
microsoftnewsservice.com
microsoftnewsstatistic.com
microsoftpress365.com
microsoftpressaccount.com
microsoftpresscenter.com
microsoftpresscheck.com
microsoftpressinfo.com
microsoftpresslogin.com
microsoftpressmail.com
microsoftpressnet.com
microsoftpressnews.com
microsoftpresssec.com
microsoftpresssecurity.com
microsoftpressservice.com
microsoftpressstatistic.com
microsoftsec365.com
microsoftsecaccount.com
microsoftseccenter.com
microsoftseccheck.com
microsoftsecinfo.com
microsoftseclogin.com
microsoftsecmail.com
microsoftsecnet.com
microsoftsecnews.com
microsoftsecpress.com
microsoftsecsecurity.com
microsoftsecservice.com
microsoftsecstatistic.com
microsoftsecurity365.com
microsoftsecurityaccount.com
microsoftsecuritycenter.com
microsoftsecuritycheck.com
microsoftsecurityinfo.com
microsoftsecuritylogin.com
microsoftsecuritymail.com
microsoftsecuritynet.com
microsoftsecuritynews.com
microsoftsecuritypress.com
microsoftsecuritysec.com
microsoftsecurityservice.com
microsoftsecuritystatistic.com
microsoftservice365.com
microsoftserviceaccount.com

microsoftservicecenter.com
microsoftservicecheck.com
microsoftserviceinfo.com
microsoftservicelogin.com
microsoftservicemail.com
microsoftservicenet.com
microsoftservicenews.com
microsoftservicepress.com
microsoftservicesec.com
microsoftservicesecurity.com
microsoftservicestatistic.com
microsoftstatistic365.com
microsoftstatisticaccount.com
microsoftstatisticcenter.com
microsoftstatisticcheck.com
microsoftstatisticinfo.com
microsoftstatisticlogin.com
microsoftstatisticmail.com
microsoftstatisticnet.com
microsoftstatisticnews.com
microsoftstatisticpress.com
microsoftstatisticsec.com
microsoftstatisticsecurity.com
microsoftstatisticservice.com
ms365account.com
ms365center.com
ms365check.com
ms365info.com
ms365login.com
ms365mail.com
ms365net.com
ms365news.com
ms365press.com
ms365sec.com
ms365security.com
ms365service.com
ms365statistic.com
msaccount365.com
msaccountcenter.com
msaccountcheck.com
msaccountinfo.com
msaccountlogin.com
msaccountmail.com
msaccountnet.com
msaccountnews.com
msaccountpress.com
msaccountsec.com
msaccountsecurity.com
msaccountservice.com
msaccountstatistic.com
mscenter365.com
mscenteraccount.com
mscentercheck.com
mscenterinfo.com
mscenterlogin.com
mscentermail.com
mscenternet.com
mscenternews.com
mscenterpress.com
mscentersec.com
mscentersecurity.com

- 3 -

APPENDIX B

| | | |
|---|---|---|
| mscenterservice.com | msnetnews.com | msservicecheck.com |
| mscenterstatistic.com | msnetpress.com | msserviceinfo.com |
| mscheck365.com | msnetsec.com | msservicelogin.com |
| mscheckaccount.com | msnetsecurity.com | msservicemail.com |
| mscheckcenter.com | msnetservice.com | msservicenet.com |
| mscheckinfo.com | msnetstatistic.com | msservicenews.com |
| mschecklogin.com | msnews365.com | msservicepress.com |
| mscheckmail.com | msnewsaccount.com | msservicesec.com |
| mschecknet.com | msnewscenter.com | msservicesecurity.com |
| mschecknews.com | msnewscheck.com | msservicestatistic.com |
| mscheckpress.com | msnewsinfo.com | msstatistic365.com |
| mschecksec.com | msnewslogin.com | msstatisticaccount.com |
| mschecksecurity.com | msnewsmail.com | msstatisticcenter.com |
| mscheckservice.com | msnewsnet.com | msstatisticcheck.com |
| mscheckstatistic.com | msnewspress.com | msstatisticinfo.com |
| msinfo365.com | msnewssec.com | msstatisticlogin.com |
| msinfoaccount.com | msnewssecurity.com | msstatisticmail.com |
| msinfocenter.com | msnewsservice.com | msstatisticnet.com |
| msinfocheck.com | msnewsstatistic.com | msstatisticnews.com |
| msinfologin.com | mspress365.com | msstatisticpress.com |
| msinfomail.com | mspressaccount.com | msstatisticsec.com |
| msinfonet.com | mspresscenter.com | msstatisticsecurity.com |
| msinfonews.com | mspresscheck.com | msstatisticservice.com |
| msinfopress.com | mspressinfo.com | win365account.com |
| msinfosec.com | mspresslogin.com | win365center.com |
| msinfosecurity.com | mspressmail.com | win365check.com |
| msinfoservice.com | mspressnet.com | win365info.com |
| msinfostatistic.com | mspressnews.com | win365login.com |
| mslogin365.com | mspresssec.com | win365mail.com |
| msloginaccount.com | mspresssecurity.com | win365net.com |
| mslogincenter.com | mspressservice.com | win365news.com |
| mslogincheck.com | mspressstatistic.com | win365press.com |
| mslogininfo.com | mssec365.com | win365sec.com |
| msloginmail.com | msseccaccount.com | win365security.com |
| msloginnet.com | msseccenter.com | win365service.com |
| msloginnews.com | msseccheck.com | win365statistic.com |
| msloginpress.com | mssecinfo.com | winaccount365.com |
| msloginsec.com | msseclogin.com | winaccountcenter.com |
| msloginsecurity.com | mssecmail.com | winaccountcheck.com |
| msloginservice.com | mssecnet.com | winaccountinfo.com |
| msloginstatistic.com | mssecnews.com | winaccountlogin.com |
| msmail365.com | mssecpress.com | winaccountmail.com |
| msmailaccount.com | mssecsecurity.com | winaccountnet.com |
| msmailcenter.com | mssecservice.com | winaccountnews.com |
| msmailcheck.com | mssecstatistic.com | winaccountpress.com |
| msmailinfo.com | mssecurity365.com | winaccountsec.com |
| msmaillogin.com | mssecurityaccount.com | winaccountsecurity.com |
| msmailnet.com | mssecuritycenter.com | winaccountservice.com |
| msmailnews.com | mssecuritycheck.com | winaccountstatistic.com |
| msmailpress.com | mssecurityinfo.com | wincenter365.com |
| msmailsec.com | mssecuritylogin.com | wincenteraccount.com |
| msmailsecurity.com | mssecuritymail.com | wincentercheck.com |
| msmailservice.com | mssecuritynet.com | wincenterinfo.com |
| msmailstatistic.com | mssecuritynews.com | wincenterlogin.com |
| msnet365.com | mssecuritypress.com | wincentermail.com |
| msnetaccount.com | mssecuritysec.com | wincenternet.com |
| msnetcenter.com | mssecurityservice.com | wincenternews.com |
| msnetcheck.com | mssecuritystatistic.com | wincenterpress.com |
| msnetinfo.com | msservice365.com | wincentersec.com |
| msnetlogin.com | msserviceaccount.com | wincentersecurity.com |
| msnetmail.com | msservicecenter.com | wincenterservice.com |

- 4 -

APPENDIX B

wincenterstatistic.com
wincheck365.com
wincheckaccount.com
wincheckcenter.com
wincheckinfo.com
winchecklogin.com
wincheckmail.com
winchecknet.com
winchecknews.com
wincheckpress.com
winchecksec.com
winchecksecurity.com
wincheckservice.com
wincheckstatistic.com
wininfo365.com
wininfoaccount.com
wininfocenter.com
wininfocheck.com
wininfologin.com
wininfomail.com
wininfonet.com
wininfonews.com
wininfopress.com
wininfosec.com
wininfosecurity.com
wininfoservice.com
wininfostatistic.com
winlogin365.com
winloginaccount.com
winlogincenter.com
winlogincheck.com
winlogininfo.com
winloginmail.com
winloginnet.com
winloginnews.com
winloginpress.com
winloginsec.com
winloginsecurity.com
winloginservice.com
winloginstatistic.com
winmail365.com
winmailaccount.com
winmailcenter.com
winmailcheck.com
winmailinfo.com
winmaillogin.com
winmailnet.com
winmailnews.com
winmailpress.com
winmailsec.com
winmailsecurity.com
winmailservice.com
winmailstatistic.com
winnet365.com
winnetaccount.com
winnetcenter.com
winnetcheck.com
winnetinfo.com
winnetlogin.com
winnetmail.com
winnetnews.com

winnetpress.com
winnetsec.com
winnetsecurity.com
winnetservice.com
winnetstatistic.com
winnews365.com
winnewsaccount.com
winnewscenter.com
winnewscheck.com
winnewsinfo.com
winnewslogin.com
winnewsmail.com
winnewsnet.com
winnewspress.com
winnewssec.com
winnewssecurity.com
winnewsservice.com
winnewsstatistic.com
winpress365.com
winpressaccount.com
winpresscenter.com
winpresscheck.com
winpressinfo.com
winpresslogin.com
winpressmail.com
winpressnet.com
winpressnews.com
winpresssec.com
winpresssecurity.com
winpressservice.com
winpressstatistic.com
winsec365.com
winseccaccount.com
winseccenter.com
winseccheck.com
winsecinfo.com
winseclogin.com
winsecmail.com
winsecnet.com
winsecnews.com
winsecpress.com
winsecsecurity.com
winsecservice.com
winsecstatistic.com
winsecurity365.com
winsecurityaccount.com
winsecuritycenter.com
winsecuritycheck.com
winsecurityinfo.com
winsecuritylogin.com
winsecuritymail.com
winsecuritynet.com
winsecuritynews.com
winsecuritypress.com
winsecuritysec.com
winsecurityservice.com
winsecuritystatistic.com
winservice365.com
winserviceaccount.com
winservicecenter.com
winservicecheck.com

winserviceinfo.com
winservicelogin.com
winserviceemail.com
winservicenet.com
winservicenews.com
winservicepress.com
winservicesec.com
winservicesecurity.com
winservicestatistic.com
winstatistic365.com
winstatisticaccount.com
winstatisticcenter.com
winstatisticcheck.com
winstatisticinfo.com
winstatisticlogin.com
winstatisticmail.com
winstatisticnet.com
winstatisticnews.com
winstatisticpress.com
winstatisticsec.com
winstatisticsecurity.com
winstatisticservice.com
live365-account.com
live365-center.com
live365-check.com
live365-info.com
live365-login.com
live365-mail.com
live365-net.com
live365-news.com
live365-press.com
live365-sec.com
live365-security.com
live365-service.com
live365-statistic.com
liveaccount-365.com
liveaccount-center.com
liveaccount-check.com
liveaccount-info.com
liveaccount-login.com
liveaccount-mail.com
liveaccount-net.com
liveaccount-news.com
liveaccount-press.com
liveaccount-sec.com
liveaccount-security.com
liveaccount-service.com
liveaccount-statistic.com
livecenter-365.com
livecenter-account.com
livecenter-check.com
livecenter-info.com
livecenter-login.com
livecenter-mail.com
livecenter-net.com
livecenter-news.com
livecenter-press.com
livecenter-sec.com
livecenter-security.com
livecenter-service.com
livecenter-statistic.com

- 5 -

APPENDIX B

livecheck-365.com
livecheck-account.com
livecheck-center.com
livecheck-info.com
livecheck-login.com
livecheck-mail.com
livecheck-net.com
livecheck-news.com
livecheck-press.com
livecheck-sec.com
livecheck-security.com
livecheck-service.com
livecheck-statistic.com
liveinfo-365.com
liveinfo-account.com
liveinfo-center.com
liveinfo-check.com
liveinfo-login.com
liveinfo-mail.com
liveinfo-net.com
liveinfo-news.com
liveinfo-press.com
liveinfo-sec.com
liveinfo-security.com
liveinfo-service.com
liveinfo-statistic.com
livelogin-365.com
livelogin-account.com
livelogin-center.com
livelogin-check.com
livelogin-info.com
livelogin-mail.com
livelogin-net.com
livelogin-news.com
livelogin-press.com
livelogin-sec.com
livelogin-security.com
livelogin-service.com
livelogin-statistic.com
livemail-365.com
livemail-account.com
livemail-center.com
livemail-check.com
livemail-info.com
livemail-login.com
livemail-net.com
livemail-news.com
livemail-press.com
livemail-sec.com
livemail-security.com
livemail-service.com
livemail-statistic.com
livenet-365.com
livenet-account.com
livenet-center.com
livenet-check.com
livenet-info.com
livenet-login.com
livenet-mail.com
livenet-news.com
livenet-press.com

livenet-sec.com
livenet-security.com
livenet-service.com
livenet-statistic.com
livenews-365.com
livenews-account.com
livenews-center.com
livenews-check.com
livenews-info.com
livenews-login.com
livenews-mail.com
livenews-net.com
livenews-press.com
livenews-sec.com
livenews-security.com
livenews-service.com
livenews-statistic.com
livepress-365.com
livepress-account.com
livepress-center.com
livepress-check.com
livepress-info.com
livepress-login.com
livepress-mail.com
livepress-net.com
livepress-news.com
livepress-sec.com
livepress-security.com
livepress-service.com
livepress-statistic.com
livesec-365.com
livesec-account.com
livesec-center.com
livesec-check.com
livesec-info.com
livesec-login.com
livesec-mail.com
livesec-net.com
livesec-news.com
livesec-press.com
livesec-security.com
livesec-service.com
livesec-statistic.com
livesecurity-365.com
livesecurity-account.com
livesecurity-center.com
livesecurity-check.com
livesecurity-info.com
livesecurity-login.com
livesecurity-mail.com
livesecurity-net.com
livesecurity-news.com
livesecurity-press.com
livesecurity-sec.com
livesecurity-service.com
livesecurity-statistic.com
liveservice-365.com
liveservice-account.com
liveservice-center.com
liveservice-check.com
liveservice-info.com

liveservice-login.com
liveservice-mail.com
liveservice-net.com
liveservice-news.com
liveservice-press.com
liveservice-sec.com
liveservice-security.com
liveservice-statistic.com
livestatistic-365.com
livestatistic-account.com
livestatistic-center.com
livestatistic-check.com
livestatistic-info.com
livestatistic-login.com
livestatistic-mail.com
livestatistic-net.com
livestatistic-news.com
livestatistic-press.com
livestatistic-sec.com
livestatistic-security.com
livestatistic-service.com
microsoft365-account.com
microsoft365-center.com
microsoft365-check.com
microsoft365-info.com
microsoft365-login.com
microsoft365-mail.com
microsoft365-net.com
microsoft365-news.com
microsoft365-press.com
microsoft365-sec.com
microsoft365-security.com
microsoft365-service.com
microsoft365-statistic.com
microsoftaccount-365.com
microsoftaccount-center.com
microsoftaccount-check.com
microsoftaccount-info.com
microsoftaccount-login.com
microsoftaccount-mail.com
microsoftaccount-net.com
microsoftaccount-news.com
microsoftaccount-press.com
microsoftaccount-sec.com
microsoftaccount-security.com
microsoftaccount-service.com
microsoftaccount-statistic.com
microsoftcenter-365.com
microsoftcenter-account.com
microsoftcenter-check.com
microsoftcenter-info.com
microsoftcenter-login.com
microsoftcenter-mail.com
microsoftcenter-net.com
microsoftcenter-news.com
microsoftcenter-press.com
microsoftcenter-sec.com
microsoftcenter-security.com
microsoftcenter-service.com
microsoftcenter-statistic.com
microsoftcheck-365.com

- 6 -

APPENDIX B

microsoftcheck-account.com
microsoftcheck-center.com
microsoftcheck-info.com
microsoftcheck-login.com
microsoftcheck-mail.com
microsoftcheck-net.com
microsoftcheck-news.com
microsoftcheck-press.com
microsoftcheck-sec.com
microsoftcheck-security.com
microsoftcheck-service.com
microsoftcheck-statistic.com
microsoftinfo-365.com
microsoftinfo-account.com
microsoftinfo-center.com
microsoftinfo-check.com
microsoftinfo-login.com
microsoftinfo-mail.com
microsoftinfo-net.com
microsoftinfo-news.com
microsoftinfo-press.com
microsoftinfo-sec.com
microsoftinfo-security.com
microsoftinfo-service.com
microsoftinfo-statistic.com
microsoftlogin-365.com
microsoftlogin-account.com
microsoftlogin-center.com
microsoftlogin-check.com
microsoftlogin-info.com
microsoftlogin-mail.com
microsoftlogin-net.com
microsoftlogin-news.com
microsoftlogin-press.com
microsoftlogin-sec.com
microsoftlogin-security.com
microsoftlogin-service.com
microsoftlogin-statistic.com
microsoftmail-365.com
microsoftmail-account.com
microsoftmail-center.com
microsoftmail-check.com
microsoftmail-info.com
microsoftmail-login.com
microsoftmail-net.com
microsoftmail-news.com
microsoftmail-press.com
microsoftmail-sec.com
microsoftmail-security.com
microsoftmail-service.com
microsoftmail-statistic.com
microsoftnet-365.com
microsoftnet-account.com
microsoftnet-center.com
microsoftnet-check.com
microsoftnet-info.com
microsoftnet-login.com
microsoftnet-mail.com
microsoftnet-news.com
microsoftnet-press.com
microsoftnet-sec.com

microsoftnet-security.com
microsoftnet-service.com
microsoftnet-statistic.com
microsoftnews-365.com
microsoftnews-account.com
microsoftnews-center.com
microsoftnews-check.com
microsoftnews-info.com
microsoftnews-login.com
microsoftnews-mail.com
microsoftnews-net.com
microsoftnews-press.com
microsoftnews-sec.com
microsoftnews-security.com
microsoftnews-service.com
microsoftnews-statistic.com
microsoftpress-365.com
microsoftpress-account.com
microsoftpress-center.com
microsoftpress-check.com
microsoftpress-info.com
microsoftpress-login.com
microsoftpress-mail.com
microsoftpress-net.com
microsoftpress-news.com
microsoftpress-sec.com
microsoftpress-security.com
microsoftpress-service.com
microsoftpress-statistic.com
microsoftsec-365.com
microsoftsec-account.com
microsoftsec-center.com
microsoftsec-check.com
microsoftsec-info.com
microsoftsec-login.com
microsoftsec-mail.com
microsoftsec-net.com
microsoftsec-news.com
microsoftsec-press.com
microsoftsec-security.com
microsoftsec-service.com
microsoftsec-statistic.com
microsoftsecurity-365.com
microsoftsecurity-account.com
microsoftsecurity-center.com
microsoftsecurity-check.com
microsoftsecurity-info.com
microsoftsecurity-login.com
microsoftsecurity-mail.com
microsoftsecurity-net.com
microsoftsecurity-news.com
microsoftsecurity-press.com
microsoftsecurity-sec.com
microsoftsecurity-service.com
microsoftsecurity-statistic.com
microsoftservice-365.com
microsoftservice-account.com
microsoftservice-center.com
microsoftservice-check.com
microsoftservice-info.com
microsoftservice-login.com

microsoftservice-mail.com
microsoftservice-net.com
microsoftservice-news.com
microsoftservice-press.com
microsoftservice-sec.com
microsoftservice-security.com
microsoftservice-statistic.com
microsoftstatistic-365.com
microsoftstatistic-account.com
microsoftstatistic-center.com
microsoftstatistic-check.com
microsoftstatistic-info.com
microsoftstatistic-login.com
microsoftstatistic-mail.com
microsoftstatistic-net.com
microsoftstatistic-news.com
microsoftstatistic-press.com
microsoftstatistic-sec.com
microsoftstatistic-security.com
microsoftstatistic-service.com
ms365-account.com
ms365-center.com
ms365-check.com
ms365-info.com
ms365-login.com
ms365-mail.com
ms365-net.com
ms365-news.com
ms365-press.com
ms365-sec.com
ms365-security.com
ms365-service.com
ms365-statistic.com
msaccount-365.com
msaccount-center.com
msaccount-check.com
msaccount-info.com
msaccount-login.com
msaccount-mail.com
msaccount-net.com
msaccount-news.com
msaccount-press.com
msaccount-sec.com
msaccount-security.com
msaccount-service.com
msaccount-statistic.com
mscenter-365.com
mscenter-account.com
mscenter-check.com
mscenter-info.com
mscenter-login.com
mscenter-mail.com
mscenter-net.com
mscenter-news.com
mscenter-press.com
mscenter-sec.com
mscenter-security.com
mscenter-service.com
mscenter-statistic.com
mscheck-365.com
mscheck-account.com

- 7 -

| | | |
|---|---|---|
| mscheck-center.com | msnet-service.com | msservice-net.com |
| mscheck-info.com | msnet-statistic.com | msservice-news.com |
| mscheck-login.com | msnews-365.com | msservice-press.com |
| mscheck-mail.com | msnews-account.com | msservice-sec.com |
| mscheck-net.com | msnews-center.com | msservice-security.com |
| mscheck-news.com | msnews-check.com | msservice-statistic.com |
| mscheck-press.com | msnews-info.com | msstatistic-365.com |
| mscheck-sec.com | msnews-login.com | msstatistic-account.com |
| mscheck-security.com | msnews-mail.com | msstatistic-center.com |
| mscheck-service.com | msnews-net.com | msstatistic-check.com |
| mscheck-statistic.com | msnews-press.com | msstatistic-info.com |
| msinfo-365.com | msnews-sec.com | msstatistic-login.com |
| msinfo-account.com | msnews-security.com | msstatistic-mail.com |
| msinfo-center.com | msnews-service.com | msstatistic-net.com |
| msinfo-check.com | msnews-statistic.com | msstatistic-news.com |
| msinfo-login.com | mspress-365.com | msstatistic-press.com |
| msinfo-mail.com | mspress-account.com | msstatistic-sec.com |
| msinfo-net.com | mspress-center.com | msstatistic-security.com |
| msinfo-news.com | mspress-check.com | msstatistic-service.com |
| msinfo-press.com | mspress-info.com | win365-account.com |
| msinfo-sec.com | mspress-login.com | win365-center.com |
| msinfo-security.com | mspress-mail.com | win365-check.com |
| msinfo-service.com | mspress-net.com | win365-info.com |
| msinfo-statistic.com | mspress-news.com | win365-login.com |
| mslogin-365.com | mspress-sec.com | win365-mail.com |
| mslogin-account.com | mspress-security.com | win365-net.com |
| mslogin-center.com | mspress-service.com | win365-news.com |
| mslogin-check.com | mspress-statistic.com | win365-press.com |
| mslogin-info.com | mssec-365.com | win365-sec.com |
| mslogin-mail.com | mssec-account.com | win365-security.com |
| mslogin-net.com | mssec-center.com | win365-service.com |
| mslogin-news.com | mssec-check.com | win365-statistic.com |
| mslogin-press.com | mssec-info.com | winaccount-365.com |
| mslogin-sec.com | mssec-login.com | winaccount-center.com |
| mslogin-security.com | mssec-mail.com | winaccount-check.com |
| mslogin-service.com | mssec-net.com | winaccount-info.com |
| mslogin-statistic.com | mssec-news.com | winaccount-login.com |
| msmail-365.com | mssec-press.com | winaccount-mail.com |
| msmail-account.com | mssec-security.com | winaccount-net.com |
| msmail-center.com | mssec-service.com | winaccount-news.com |
| msmail-check.com | mssec-statistic.com | winaccount-press.com |
| msmail-info.com | mssecurity-365.com | winaccount-sec.com |
| msmail-login.com | mssecurity-account.com | winaccount-security.com |
| msmail-net.com | mssecurity-center.com | winaccount-service.com |
| msmail-news.com | mssecurity-check.com | winaccount-statistic.com |
| msmail-press.com | mssecurity-info.com | wincenter-365.com |
| msmail-sec.com | mssecurity-login.com | wincenter-account.com |
| msmail-security.com | mssecurity-mail.com | wincenter-check.com |
| msmail-service.com | mssecurity-net.com | wincenter-info.com |
| msmail-statistic.com | mssecurity-news.com | wincenter-login.com |
| msnet-365.com | mssecurity-press.com | wincenter-mail.com |
| msnet-account.com | mssecurity-sec.com | wincenter-net.com |
| msnet-center.com | mssecurity-service.com | wincenter-news.com |
| msnet-check.com | mssecurity-statistic.com | wincenter-press.com |
| msnet-info.com | msservice-365.com | wincenter-sec.com |
| msnet-login.com | msservice-account.com | wincenter-security.com |
| msnet-mail.com | msservice-center.com | wincenter-service.com |
| msnet-news.com | msservice-check.com | wincenter-statistic.com |
| msnet-press.com | msservice-info.com | wincheck-365.com |
| msnet-sec.com | msservice-login.com | wincheck-account.com |
| msnet-security.com | msservice-mail.com | wincheck-center.com |

APPENDIX B

wincheck-info.com
wincheck-login.com
wincheck-mail.com
wincheck-net.com
wincheck-news.com
wincheck-press.com
wincheck-sec.com
wincheck-security.com
wincheck-service.com
wincheck-statistic.com
wininfo-365.com
wininfo-account.com
wininfo-center.com
wininfo-check.com
wininfo-login.com
wininfo-mail.com
wininfo-net.com
wininfo-news.com
wininfo-press.com
wininfo-sec.com
wininfo-security.com
wininfo-service.com
wininfo-statistic.com
winlogin-365.com
winlogin-account.com
winlogin-center.com
winlogin-check.com
winlogin-info.com
winlogin-mail.com
winlogin-net.com
winlogin-news.com
winlogin-press.com
winlogin-sec.com
winlogin-security.com
winlogin-service.com
winlogin-statistic.com
winmail-365.com
winmail-account.com
winmail-center.com
winmail-check.com
winmail-info.com
winmail-login.com
winmail-net.com
winmail-news.com
winmail-press.com
winmail-sec.com
winmail-security.com
winmail-service.com
winmail-statistic.com
winnet-365.com
winnet-account.com
winnet-center.com
winnet-check.com
winnet-info.com
winnet-login.com
winnet-mail.com
winnet-news.com
winnet-press.com
winnet-sec.com
winnet-security.com
winnet-service.com

winnet-statistic.com
winnews-365.com
winnews-account.com
winnews-center.com
winnews-check.com
winnews-info.com
winnews-login.com
winnews-mail.com
winnews-net.com
winnews-press.com
winnews-sec.com
winnews-security.com
winnews-service.com
winnews-statistic.com
winpress-365.com
winpress-account.com
winpress-center.com
winpress-check.com
winpress-info.com
winpress-login.com
winpress-mail.com
winpress-net.com
winpress-news.com
winpress-sec.com
winpress-security.com
winpress-service.com
winpress-statistic.com
winsec-365.com
winsec-account.com
winsec-center.com
winsec-check.com
winsec-info.com
winsec-login.com
winsec-mail.com
winsec-net.com
winsec-news.com
winsec-press.com
winsec-security.com
winsec-service.com
winsec-statistic.com
winsecurity-365.com
winsecurity-account.com
winsecurity-center.com
winsecurity-check.com
winsecurity-info.com
winsecurity-login.com
winsecurity-mail.com
winsecurity-net.com
winsecurity-news.com
winsecurity-press.com
winsecurity-sec.com
winsecurity-service.com
winsecurity-statistic.com
winservice-365.com
winservice-account.com
winservice-center.com
winservice-check.com
winservice-info.com
winservice-login.com
winservice-mail.com
winservice-net.com

winservice-news.com
winservice-press.com
winservice-sec.com
winservice-security.com
winservice-statistic.com
winstatistic-365.com
winstatistic-account.com
winstatistic-center.com
winstatistic-check.com
winstatistic-info.com
winstatistic-login.com
winstatistic-mail.com
winstatistic-net.com
winstatistic-news.com
winstatistic-press.com
winstatistic-sec.com
winstatistic-security.com
winstatistic-service.com
live-365account.com
live-365center.com
live-365check.com
live-365info.com
live-365login.com
live-365mail.com
live-365net.com
live-365news.com
live-365press.com
live-365sec.com
live-365security.com
live-365service.com
live-365statistic.com
live-account365.com
live-accountcenter.com
live-accountcheck.com
live-accountinfo.com
live-accountlogin.com
live-accountmail.com
live-accountnet.com
live-accountnews.com
live-accountpress.com
live-accountsec.com
live-accountsecurity.com
live-accountservice.com
live-accountstatistic.com
live-center365.com
live-centeraccount.com
live-centercheck.com
live-centerinfo.com
live-centerlogin.com
live-centermail.com
live-centernet.com
live-centernews.com
live-centerpress.com
live-centersec.com
live-centersecurity.com
live-centerservice.com
live-centerstatistic.com
live-check365.com
live-checkaccount.com
live-checkcenter.com
live-checkinfo.com

- 9 -

| | | |
|---|---|---|
| live-checklogin.com | live-news365.com | live-servicepress.com |
| live-checkmail.com | live-newsaccount.com | live-servicesec.com |
| live-checknet.com | live-newscenter.com | live-servicesecurity.com |
| live-checknews.com | live-newscheck.com | live-servicestatistic.com |
| live-checkpress.com | live-newsinfo.com | live-statistic365.com |
| live-checksec.com | live-newslogin.com | live-statisticaccount.com |
| live-checksecurity.com | live-newsmail.com | live-statisticcenter.com |
| live-checkservice.com | live-newsnet.com | live-statisticcheck.com |
| live-checkstatistic.com | live-newspress.com | live-statisticinfo.com |
| live-info365.com | live-newssec.com | live-statisticlogin.com |
| live-infoaccount.com | live-newssecurity.com | live-statisticmail.com |
| live-infocenter.com | live-newsservice.com | live-statisticnet.com |
| live-infocheck.com | live-newsstatistic.com | live-statisticnews.com |
| live-infologin.com | live-press365.com | live-statisticpress.com |
| live-infomail.com | live-pressaccount.com | live-statisticsec.com |
| live-infonet.com | live-presscenter.com | live-statisticsecurity.com |
| live-infonews.com | live-presscheck.com | live-statisticservice.com |
| live-infopress.com | live-pressinfo.com | microsoft-365account.com |
| live-infosec.com | live-presslogin.com | microsoft-365center.com |
| live-infosecurity.com | live-pressmail.com | microsoft-365check.com |
| live-infoservice.com | live-pressnet.com | microsoft-365info.com |
| live-infostatistic.com | live-pressnews.com | microsoft-365login.com |
| live-login365.com | live-presssec.com | microsoft-365mail.com |
| live-loginaccount.com | live-presssecurity.com | microsoft-365net.com |
| live-logincenter.com | live-pressservice.com | microsoft-365news.com |
| live-logincheck.com | live-pressstatistic.com | microsoft-365press.com |
| live-logininfo.com | live-sec365.com | microsoft-365sec.com |
| live-loginmail.com | live-secaccount.com | microsoft-365security.com |
| live-loginnet.com | live-seccenter.com | microsoft-365service.com |
| live-loginnews.com | live-seccheck.com | microsoft-365statistic.com |
| live-loginpress.com | live-secinfo.com | microsoft-account365.com |
| live-loginsec.com | live-seclogin.com | microsoft-accountcenter.com |
| live-loginsecurity.com | live-secmail.com | microsoft-accountcheck.com |
| live-loginservice.com | live-secnet.com | microsoft-accountinfo.com |
| live-loginstatistic.com | live-secnews.com | microsoft-accountlogin.com |
| live-mail365.com | live-secpress.com | microsoft-accountmail.com |
| live-mailaccount.com | live-secsecurity.com | microsoft-accountnet.com |
| live-mailcenter.com | live-secservice.com | microsoft-accountnews.com |
| live-mailcheck.com | live-secstatistic.com | microsoft-accountpress.com |
| live-mailinfo.com | live-security365.com | microsoft-accountsec.com |
| live-maillogin.com | live-securityaccount.com | microsoft-accountsecurity.com |
| live-mailnet.com | live-securitycenter.com | microsoft-accountservice.com |
| live-mailnews.com | live-securitycheck.com | microsoft-accountstatistic.com |
| live-mailpress.com | live-securityinfo.com | microsoft-center365.com |
| live-mailsec.com | live-securitylogin.com | microsoft-centeraccount.com |
| live-mailsecurity.com | live-securitymail.com | microsoft-centercheck.com |
| live-mailservice.com | live-securitynet.com | microsoft-centerinfo.com |
| live-mailstatistic.com | live-securitynews.com | microsoft-centerlogin.com |
| live-net365.com | live-securitypress.com | microsoft-centermail.com |
| live-netaccount.com | live-securitysec.com | microsoft-centernet.com |
| live-netcenter.com | live-securityservice.com | microsoft-centernews.com |
| live-netcheck.com | live-securitystatistic.com | microsoft-centerpress.com |
| live-netinfo.com | live-service365.com | microsoft-centersec.com |
| live-netlogin.com | live-serviceaccount.com | microsoft-centersecurity.com |
| live-netmail.com | live-servicecenter.com | microsoft-centerservice.com |
| live-netnews.com | live-servicecheck.com | microsoft-centerstatistic.com |
| live-netpress.com | live-serviceinfo.com | microsoft-check365.com |
| live-netsec.com | live-servicelogin.com | microsoft-checkaccount.com |
| live-netsecurity.com | live-serviceemail.com | microsoft-checkcenter.com |
| live-netservice.com | live-servicenet.com | microsoft-checkinfo.com |
| live-netstatistic.com | live-servicenews.com | microsoft-checklogin.com |

APPENDIX B

| | | |
|---|---|---|
| microsoft-checkmail.com | microsoft-newsaccount.com | microsoft-servicesec.com |
| microsoft-checknet.com | microsoft-newscenter.com | microsoft-servicesecurity.com |
| microsoft-checknews.com | microsoft-newscheck.com | microsoft-servicestatistic.com |
| microsoft-checkpress.com | microsoft-newsinfo.com | microsoft-statistic365.com |
| microsoft-checksec.com | microsoft-newslogin.com | microsoft-statisticaccount.com |
| microsoft-checksecurity.com | microsoft-newsmail.com | microsoft-statisticcenter.com |
| microsoft-checkservice.com | microsoft-newsnet.com | microsoft-statisticcheck.com |
| microsoft-checkstatistic.com | microsoft-newspress.com | microsoft-statisticinfo.com |
| microsoft-info365.com | microsoft-newssec.com | microsoft-statisticlogin.com |
| microsoft-infoaccount.com | microsoft-newssecurity.com | microsoft-statisticmail.com |
| microsoft-infocenter.com | microsoft-newsservice.com | microsoft-statisticnet.com |
| microsoft-infocheck.com | microsoft-newsstatistic.com | microsoft-statisticnews.com |
| microsoft-infologin.com | microsoft-press365.com | microsoft-statisticpress.com |
| microsoft-infomail.com | microsoft-pressaccount.com | microsoft-statisticsec.com |
| microsoft-infonet.com | microsoft-presscenter.com | microsoft-statisticsecurity.com |
| microsoft-infonews.com | microsoft-presscheck.com | microsoft-statisticservice.com |
| microsoft-infopress.com | microsoft-pressinfo.com | ms-365account.com |
| microsoft-infosec.com | microsoft-presslogin.com | ms-365center.com |
| microsoft-infosecurity.com | microsoft-pressmail.com | ms-365check.com |
| microsoft-infoservice.com | microsoft-pressnet.com | ms-365info.com |
| microsoft-infostatistic.com | microsoft-pressnews.com | ms-365login.com |
| microsoft-login365.com | microsoft-presssec.com | ms-365mail.com |
| microsoft-loginaccount.com | microsoft-presssecurity.com | ms-365net.com |
| microsoft-logincenter.com | microsoft-pressservice.com | ms-365news.com |
| microsoft-logincheck.com | microsoft-pressstatistic.com | ms-365press.com |
| microsoft-logininfo.com | microsoft-sec365.com | ms-365sec.com |
| microsoft-loginmail.com | microsoft-secaccount.com | ms-365security.com |
| microsoft-loginnet.com | microsoft-seccenter.com | ms-365service.com |
| microsoft-loginnews.com | microsoft-seccheck.com | ms-365statistic.com |
| microsoft-loginpress.com | microsoft-secinfo.com | ms-account365.com |
| microsoft-loginsec.com | microsoft-seclogin.com | ms-accountcenter.com |
| microsoft-loginsecurity.com | microsoft-secmail.com | ms-accountcheck.com |
| microsoft-loginservice.com | microsoft-secnet.com | ms-accountinfo.com |
| microsoft-loginstatistic.com | microsoft-secnews.com | ms-accountlogin.com |
| microsoft-mail365.com | microsoft-secpress.com | ms-accountmail.com |
| microsoft-mailaccount.com | microsoft-secsecurity.com | ms-accountnet.com |
| microsoft-mailcenter.com | microsoft-secservice.com | ms-accountnews.com |
| microsoft-mailcheck.com | microsoft-secstatistic.com | ms-accountpress.com |
| microsoft-mailinfo.com | microsoft-security365.com | ms-accountsec.com |
| microsoft-maillogin.com | microsoft-securityaccount.com | ms-accountsecurity.com |
| microsoft-mailnet.com | microsoft-securitycenter.com | ms-accountservice.com |
| microsoft-mailnews.com | microsoft-securitycheck.com | ms-accountstatistic.com |
| microsoft-mailpress.com | microsoft-securityinfo.com | ms-center365.com |
| microsoft-mailsec.com | microsoft-securitylogin.com | ms-centeraccount.com |
| microsoft-mailsecurity.com | microsoft-securitymail.com | ms-centercheck.com |
| microsoft-mailservice.com | microsoft-securitynet.com | ms-centerinfo.com |
| microsoft-mailstatistic.com | microsoft-securitynews.com | ms-centerlogin.com |
| microsoft-net365.com | microsoft-securitypress.com | ms-centermail.com |
| microsoft-netaccount.com | microsoft-securitysec.com | ms-centernet.com |
| microsoft-netcenter.com | microsoft-securityservice.com | ms-centernews.com |
| microsoft-netcheck.com | microsoft-securitystatistic.com | ms-centerpress.com |
| microsoft-netinfo.com | microsoft-service365.com | ms-centersec.com |
| microsoft-netlogin.com | microsoft-serviceaccount.com | ms-centersecurity.com |
| microsoft-netmail.com | microsoft-servicecenter.com | ms-centerservice.com |
| microsoft-netnews.com | microsoft-servicecheck.com | ms-centerstatistic.com |
| microsoft-netpress.com | microsoft-serviceinfo.com | ms-check365.com |
| microsoft-netsec.com | microsoft-servicelogin.com | ms-checkaccount.com |
| microsoft-netsecurity.com | microsoft-servicemail.com | ms-checkcenter.com |
| microsoft-netservice.com | microsoft-servicenet.com | ms-checkinfo.com |
| microsoft-netstatistic.com | microsoft-servicenews.com | ms-checklogin.com |
| microsoft-news365.com | microsoft-servicepress.com | ms-checkmail.com |

APPENDIX B

ms-checknet.com
ms-checknews.com
ms-checkpress.com
ms-checksec.com
ms-checksecurity.com
ms-checkservice.com
ms-checkstatistic.com
ms-info365.com
ms-infoaccount.com
ms-infocenter.com
ms-infocheck.com
ms-infologin.com
ms-infomail.com
ms-infonet.com
ms-infonews.com
ms-infopress.com
ms-infosec.com
ms-infosecurity.com
ms-infoservice.com
ms-infostatistic.com
ms-login365.com
ms-loginaccount.com
ms-logincenter.com
ms-logincheck.com
ms-logininfo.com
ms-loginmail.com
ms-loginnet.com
ms-loginnews.com
ms-loginpress.com
ms-loginsec.com
ms-loginsecurity.com
ms-loginservice.com
ms-loginstatistic.com
ms-mail365.com
ms-mailaccount.com
ms-mailcenter.com
ms-mailcheck.com
ms-mailinfo.com
ms-maillogin.com
ms-mailnet.com
ms-mailnews.com
ms-mailpress.com
ms-mailsec.com
ms-mailsecurity.com
ms-mailservice.com
ms-mailstatistic.com
ms-net365.com
ms-netaccount.com
ms-netcenter.com
ms-netcheck.com
ms-netinfo.com
ms-netlogin.com
ms-netmail.com
ms-netnews.com
ms-netpress.com
ms-netsec.com
ms-netsecurity.com
ms-netservice.com
ms-netstatistic.com
ms-news365.com
ms-newsaccount.com

ms-newscenter.com
ms-newscheck.com
ms-newsinfo.com
ms-newslogin.com
ms-newsmail.com
ms-newsnet.com
ms-newspress.com
ms-newssec.com
ms-newssecurity.com
ms-newsservice.com
ms-newsstatistic.com
ms-press365.com
ms-pressaccount.com
ms-presscenter.com
ms-presscheck.com
ms-pressinfo.com
ms-presslogin.com
ms-pressmail.com
ms-pressnet.com
ms-pressnews.com
ms-presssec.com
ms-presssecurity.com
ms-pressservice.com
ms-pressstatistic.com
ms-sec365.com
ms-secaccount.com
ms-seccenter.com
ms-seccheck.com
ms-secinfo.com
ms-seclogin.com
ms-secmail.com
ms-secnet.com
ms-secnews.com
ms-secpress.com
ms-secsecurity.com
ms-secservice.com
ms-secstatistic.com
ms-security365.com
ms-securityaccount.com
ms-securitycenter.com
ms-securitycheck.com
ms-securityinfo.com
ms-securitylogin.com
ms-securitymail.com
ms-securitynet.com
ms-securitynews.com
ms-securitypress.com
ms-securitysec.com
ms-securityservice.com
ms-securitystatistic.com
ms-service365.com
ms-serviceaccount.com
ms-servicecenter.com
ms-servicecheck.com
ms-serviceinfo.com
ms-servicelogin.com
ms-servicemail.com
ms-servicenet.com
ms-servicenews.com
ms-servicepress.com
ms-servicesec.com

ms-servicesecurity.com
ms-servicestatistic.com
ms-statistic365.com
ms-statisticaccount.com
ms-statisticcenter.com
ms-statisticcheck.com
ms-statisticinfo.com
ms-statisticlogin.com
ms-statisticmail.com
ms-statisticnet.com
ms-statisticnews.com
ms-statisticpress.com
ms-statisticsec.com
ms-statisticsecurity.com
ms-statisticservice.com
win-365account.com
win-365center.com
win-365check.com
win-365info.com
win-365login.com
win-365mail.com
win-365net.com
win-365news.com
win-365press.com
win-365sec.com
win-365security.com
win-365service.com
win-365statistic.com
win-account365.com
win-accountcenter.com
win-accountcheck.com
win-accountinfo.com
win-accountlogin.com
win-accountmail.com
win-accountnet.com
win-accountnews.com
win-accountpress.com
win-accountsec.com
win-accountsecurity.com
win-accountservice.com
win-accountstatistic.com
win-center365.com
win-centeraccount.com
win-centercheck.com
win-centerinfo.com
win-centerlogin.com
win-centermail.com
win-centernet.com
win-centernews.com
win-centerpress.com
win-centersec.com
win-centersecurity.com
win-centerservice.com
win-centerstatistic.com
win-check365.com
win-checkaccount.com
win-checkcenter.com
win-checkinfo.com
win-checklogin.com
win-checkmail.com
win-checknet.com

- 12 -

APPENDIX B

| | | |
|---|---|---|
| win-checknews.com | win-newscheck.com | win-servicestatistic.com |
| win-checkpress.com | win-newsinfo.com | win-statistic365.com |
| win-checksec.com | win-newslogin.com | win-statisticaccount.com |
| win-checksecurity.com | win-newsmail.com | win-statisticcenter.com |
| win-checkservice.com | win-newsnet.com | win-statisticcheck.com |
| win-checkstatistic.com | win-newspress.com | win-statisticinfo.com |
| win-info365.com | win-newssec.com | win-statisticlogin.com |
| win-infoaccount.com | win-newssecurity.com | win-statisticmail.com |
| win-infocenter.com | win-newsservice.com | win-statisticnet.com |
| win-infocheck.com | win-newsstatistic.com | win-statisticnews.com |
| win-infologin.com | win-press365.com | win-statisticpress.com |
| win-infomail.com | win-pressaccount.com | win-statisticsec.com |
| win-infonet.com | win-presscenter.com | win-statisticsecurity.com |
| win-infonews.com | win-presscheck.com | win-statisticservice.com |
| win-infopress.com | win-pressinfo.com | live-365-account.com |
| win-infosec.com | win-presslogin.com | live-365-center.com |
| win-infosecurity.com | win-pressmail.com | live-365-check.com |
| win-infoservice.com | win-pressnet.com | live-365-info.com |
| win-infostatistic.com | win-pressnews.com | live-365-login.com |
| win-login365.com | win-presssec.com | live-365-mail.com |
| win-loginaccount.com | win-presssecurity.com | live-365-net.com |
| win-logincenter.com | win-pressservice.com | live-365-news.com |
| win-logincheck.com | win-pressstatistic.com | live-365-press.com |
| win-logininfo.com | win-sec365.com | live-365-sec.com |
| win-loginmail.com | win-secaccount.com | live-365-security.com |
| win-loginnet.com | win-seccenter.com | live-365-service.com |
| win-loginnews.com | win-seccheck.com | live-365-statistic.com |
| win-loginpress.com | win-secinfo.com | live-account-365.com |
| win-loginsec.com | win-seclogin.com | live-account-center.com |
| win-loginsecurity.com | win-secmail.com | live-account-check.com |
| win-loginservice.com | win-secnet.com | live-account-info.com |
| win-loginstatistic.com | win-secnews.com | live-account-login.com |
| win-mail365.com | win-secpress.com | live-account-mail.com |
| win-mailaccount.com | win-secsecurity.com | live-account-net.com |
| win-mailcenter.com | win-secservice.com | live-account-news.com |
| win-mailcheck.com | win-secstatistic.com | live-account-press.com |
| win-mailinfo.com | win-security365.com | live-account-sec.com |
| win-maillogin.com | win-securityaccount.com | live-account-security.com |
| win-mailnet.com | win-securitycenter.com | live-account-service.com |
| win-mailnews.com | win-securitycheck.com | live-account-statistic.com |
| win-mailpress.com | win-securityinfo.com | live-center-365.com |
| win-mailsec.com | win-securitylogin.com | live-center-account.com |
| win-mailsecurity.com | win-securitymail.com | live-center-check.com |
| win-mailservice.com | win-securitynet.com | live-center-info.com |
| win-mailstatistic.com | win-securitynews.com | live-center-login.com |
| win-net365.com | win-securitypress.com | live-center-mail.com |
| win-netaccount.com | win-securitysec.com | live-center-net.com |
| win-netcenter.com | win-securityservice.com | live-center-news.com |
| win-netcheck.com | win-securitystatistic.com | live-center-press.com |
| win-netinfo.com | win-service365.com | live-center-sec.com |
| win-netlogin.com | win-serviceaccount.com | live-center-security.com |
| win-netmail.com | win-servicecenter.com | live-center-service.com |
| win-netnews.com | win-servicecheck.com | live-center-statistic.com |
| win-netpress.com | win-serviceinfo.com | live-check-365.com |
| win-netsec.com | win-servicelogin.com | live-check-account.com |
| win-netsecurity.com | win-serviceemail.com | live-check-center.com |
| win-netservice.com | win-servicenet.com | live-check-info.com |
| win-netstatistic.com | win-servicenews.com | live-check-login.com |
| win-news365.com | win-servicepress.com | live-check-mail.com |
| win-newsaccount.com | win-servicesec.com | live-check-net.com |
| win-newscenter.com | win-servicesecurity.com | live-check-news.com |

- 13 -

APPENDIX B

| | | |
|---|---|---|
| live-check-press.com | live-news-info.com | live-statistic-365.com |
| live-check-sec.com | live-news-login.com | live-statistic-account.com |
| live-check-security.com | live-news-mail.com | live-statistic-center.com |
| live-check-service.com | live-news-net.com | live-statistic-check.com |
| live-check-statistic.com | live-news-press.com | live-statistic-info.com |
| live-info-365.com | live-news-sec.com | live-statistic-login.com |
| live-info-account.com | live-news-security.com | live-statistic-mail.com |
| live-info-center.com | live-news-service.com | live-statistic-net.com |
| live-info-check.com | live-news-statistic.com | live-statistic-news.com |
| live-info-login.com | live-press-365.com | live-statistic-press.com |
| live-info-mail.com | live-press-account.com | live-statistic-sec.com |
| live-info-net.com | live-press-center.com | live-statistic-security.com |
| live-info-news.com | live-press-check.com | live-statistic-service.com |
| live-info-press.com | live-press-info.com | microsoft-365-account.com |
| live-info-sec.com | live-press-login.com | microsoft-365-center.com |
| live-info-security.com | live-press-mail.com | microsoft-365-check.com |
| live-info-service.com | live-press-net.com | microsoft-365-info.com |
| live-info-statistic.com | live-press-news.com | microsoft-365-login.com |
| live-login-365.com | live-press-sec.com | microsoft-365-mail.com |
| live-login-account.com | live-press-security.com | microsoft-365-net.com |
| live-login-center.com | live-press-service.com | microsoft-365-news.com |
| live-login-check.com | live-press-statistic.com | microsoft-365-press.com |
| live-login-info.com | live-sec-365.com | microsoft-365-sec.com |
| live-login-mail.com | live-sec-account.com | microsoft-365-security.com |
| live-login-net.com | live-sec-center.com | microsoft-365-service.com |
| live-login-news.com | live-sec-check.com | microsoft-365-statistic.com |
| live-login-press.com | live-sec-info.com | microsoft-account-365.com |
| live-login-sec.com | live-sec-login.com | microsoft-account-center.com |
| live-login-security.com | live-sec-mail.com | microsoft-account-check.com |
| live-login-service.com | live-sec-net.com | microsoft-account-info.com |
| live-login-statistic.com | live-sec-news.com | microsoft-account-login.com |
| live-mail-365.com | live-sec-press.com | microsoft-account-mail.com |
| live-mail-account.com | live-sec-security.com | microsoft-account-net.com |
| live-mail-center.com | live-sec-service.com | microsoft-account-news.com |
| live-mail-check.com | live-sec-statistic.com | microsoft-account-press.com |
| live-mail-info.com | live-security-365.com | microsoft-account-sec.com |
| live-mail-login.com | live-security-account.com | microsoft-account-security.com |
| live-mail-net.com | live-security-center.com | microsoft-account-service.com |
| live-mail-news.com | live-security-check.com | microsoft-account-statistic.com |
| live-mail-press.com | live-security-info.com | microsoft-center-365.com |
| live-mail-sec.com | live-security-login.com | microsoft-center-account.com |
| live-mail-security.com | live-security-mail.com | microsoft-center-check.com |
| live-mail-service.com | live-security-net.com | microsoft-center-info.com |
| live-mail-statistic.com | live-security-news.com | microsoft-center-login.com |
| live-net-365.com | live-security-press.com | microsoft-center-mail.com |
| live-net-account.com | live-security-sec.com | microsoft-center-net.com |
| live-net-center.com | live-security-service.com | microsoft-center-news.com |
| live-net-check.com | live-security-statistic.com | microsoft-center-press.com |
| live-net-info.com | live-service-365.com | microsoft-center-sec.com |
| live-net-login.com | live-service-account.com | microsoft-center-security.com |
| live-net-mail.com | live-service-center.com | microsoft-center-service.com |
| live-net-news.com | live-service-check.com | microsoft-center-statistic.com |
| live-net-press.com | live-service-info.com | microsoft-check-365.com |
| live-net-sec.com | live-service-login.com | microsoft-check-account.com |
| live-net-security.com | live-service-mail.com | microsoft-check-center.com |
| live-net-service.com | live-service-net.com | microsoft-check-info.com |
| live-net-statistic.com | live-service-news.com | microsoft-check-login.com |
| live-news-365.com | live-service-press.com | microsoft-check-mail.com |
| live-news-account.com | live-service-sec.com | microsoft-check-net.com |
| live-news-center.com | live-service-security.com | microsoft-check-news.com |
| live-news-check.com | live-service-statistic.com | microsoft-check-press.com |

APPENDIX B

microsoft-check-sec.com
microsoft-check-security.com
microsoft-check-service.com
microsoft-check-statistic.com
microsoft-info-365.com
microsoft-info-account.com
microsoft-info-center.com
microsoft-info-check.com
microsoft-info-login.com
microsoft-info-mail.com
microsoft-info-net.com
microsoft-info-news.com
microsoft-info-press.com
microsoft-info-sec.com
microsoft-info-security.com
microsoft-info-service.com
microsoft-info-statistic.com
microsoft-login-365.com
microsoft-login-account.com
microsoft-login-center.com
microsoft-login-check.com
microsoft-login-info.com
microsoft-login-mail.com
microsoft-login-net.com
microsoft-login-news.com
microsoft-login-press.com
microsoft-login-sec.com
microsoft-login-security.com
microsoft-login-service.com
microsoft-login-statistic.com
microsoft-mail-365.com
microsoft-mail-account.com
microsoft-mail-center.com
microsoft-mail-check.com
microsoft-mail-info.com
microsoft-mail-login.com
microsoft-mail-net.com
microsoft-mail-news.com
microsoft-mail-press.com
microsoft-mail-sec.com
microsoft-mail-security.com
microsoft-mail-service.com
microsoft-mail-statistic.com
microsoft-net-365.com
microsoft-net-account.com
microsoft-net-center.com
microsoft-net-check.com
microsoft-net-info.com
microsoft-net-login.com
microsoft-net-mail.com
microsoft-net-news.com
microsoft-net-press.com
microsoft-net-sec.com
microsoft-net-security.com
microsoft-net-service.com
microsoft-net-statistic.com
microsoft-news-365.com
microsoft-news-account.com
microsoft-news-center.com
microsoft-news-check.com
microsoft-news-info.com

microsoft-news-login.com
microsoft-news-mail.com
microsoft-news-net.com
microsoft-news-press.com
microsoft-news-sec.com
microsoft-news-security.com
microsoft-news-service.com
microsoft-news-statistic.com
microsoft-press-365.com
microsoft-press-account.com
microsoft-press-center.com
microsoft-press-check.com
microsoft-press-info.com
microsoft-press-login.com
microsoft-press-mail.com
microsoft-press-net.com
microsoft-press-news.com
microsoft-press-sec.com
microsoft-press-security.com
microsoft-press-service.com
microsoft-press-statistic.com
microsoft-sec-365.com
microsoft-sec-account.com
microsoft-sec-center.com
microsoft-sec-check.com
microsoft-sec-info.com
microsoft-sec-login.com
microsoft-sec-mail.com
microsoft-sec-net.com
microsoft-sec-news.com
microsoft-sec-press.com
microsoft-sec-security.com
microsoft-sec-service.com
microsoft-sec-statistic.com
microsoft-security-365.com
microsoft-security-account.com
microsoft-security-center.com
microsoft-security-check.com
microsoft-security-info.com
microsoft-security-login.com
microsoft-security-mail.com
microsoft-security-net.com
microsoft-security-news.com
microsoft-security-press.com
microsoft-security-sec.com
microsoft-security-service.com
microsoft-security-statistic.com
microsoft-service-365.com
microsoft-service-account.com
microsoft-service-center.com
microsoft-service-check.com
microsoft-service-info.com
microsoft-service-login.com
microsoft-service-mail.com
microsoft-service-net.com
microsoft-service-news.com
microsoft-service-press.com
microsoft-service-sec.com
microsoft-service-security.com
microsoft-service-statistic.com
microsoft-statistic-365.com

microsoft-statistic-account.com
microsoft-statistic-center.com
microsoft-statistic-check.com
microsoft-statistic-info.com
microsoft-statistic-login.com
microsoft-statistic-mail.com
microsoft-statistic-net.com
microsoft-statistic-news.com
microsoft-statistic-press.com
microsoft-statistic-sec.com
microsoft-statistic-security.com
microsoft-statistic-service.com
ms-365-account.com
ms-365-center.com
ms-365-check.com
ms-365-info.com
ms-365-login.com
ms-365-mail.com
ms-365-net.com
ms-365-news.com
ms-365-press.com
ms-365-sec.com
ms-365-security.com
ms-365-service.com
ms-365-statistic.com
ms-account-365.com
ms-account-center.com
ms-account-check.com
ms-account-info.com
ms-account-login.com
ms-account-mail.com
ms-account-net.com
ms-account-news.com
ms-account-press.com
ms-account-sec.com
ms-account-security.com
ms-account-service.com
ms-account-statistic.com
ms-center-365.com
ms-center-account.com
ms-center-check.com
ms-center-info.com
ms-center-login.com
ms-center-mail.com
ms-center-net.com
ms-center-news.com
ms-center-press.com
ms-center-sec.com
ms-center-security.com
ms-center-service.com
ms-center-statistic.com
ms-check-365.com
ms-check-account.com
ms-check-center.com
ms-check-info.com
ms-check-login.com
ms-check-mail.com
ms-check-net.com
ms-check-news.com
ms-check-press.com
ms-check-sec.com

- 15 -

| | | |
|---|---|---|
| ms-check-security.com | ms-news-mail.com | ms-statistic-center.com |
| ms-check-service.com | ms-news-net.com | ms-statistic-check.com |
| ms-check-statistic.com | ms-news-press.com | ms-statistic-info.com |
| ms-info-365.com | ms-news-sec.com | ms-statistic-login.com |
| ms-info-account.com | ms-news-security.com | ms-statistic-mail.com |
| ms-info-center.com | ms-news-service.com | ms-statistic-net.com |
| ms-info-check.com | ms-news-statistic.com | ms-statistic-news.com |
| ms-info-login.com | ms-press-365.com | ms-statistic-press.com |
| ms-info-mail.com | ms-press-account.com | ms-statistic-sec.com |
| ms-info-net.com | ms-press-center.com | ms-statistic-security.com |
| ms-info-news.com | ms-press-check.com | ms-statistic-service.com |
| ms-info-press.com | ms-press-info.com | win-365-account.com |
| ms-info-sec.com | ms-press-login.com | win-365-center.com |
| ms-info-security.com | ms-press-mail.com | win-365-check.com |
| ms-info-service.com | ms-press-net.com | win-365-info.com |
| ms-info-statistic.com | ms-press-news.com | win-365-login.com |
| ms-login-365.com | ms-press-sec.com | win-365-mail.com |
| ms-login-account.com | ms-press-security.com | win-365-net.com |
| ms-login-center.com | ms-press-service.com | win-365-news.com |
| ms-login-check.com | ms-press-statistic.com | win-365-press.com |
| ms-login-info.com | ms-sec-365.com | win-365-sec.com |
| ms-login-mail.com | ms-sec-account.com | win-365-security.com |
| ms-login-net.com | ms-sec-center.com | win-365-service.com |
| ms-login-news.com | ms-sec-check.com | win-365-statistic.com |
| ms-login-press.com | ms-sec-info.com | win-account-365.com |
| ms-login-sec.com | ms-sec-login.com | win-account-center.com |
| ms-login-security.com | ms-sec-mail.com | win-account-check.com |
| ms-login-service.com | ms-sec-net.com | win-account-info.com |
| ms-login-statistic.com | ms-sec-news.com | win-account-login.com |
| ms-mail-365.com | ms-sec-press.com | win-account-mail.com |
| ms-mail-account.com | ms-sec-security.com | win-account-net.com |
| ms-mail-center.com | ms-sec-service.com | win-account-news.com |
| ms-mail-check.com | ms-sec-statistic.com | win-account-press.com |
| ms-mail-info.com | ms-security-365.com | win-account-sec.com |
| ms-mail-login.com | ms-security-account.com | win-account-security.com |
| ms-mail-net.com | ms-security-center.com | win-account-service.com |
| ms-mail-news.com | ms-security-check.com | win-account-statistic.com |
| ms-mail-press.com | ms-security-info.com | win-center-365.com |
| ms-mail-sec.com | ms-security-login.com | win-center-account.com |
| ms-mail-security.com | ms-security-mail.com | win-center-check.com |
| ms-mail-service.com | ms-security-net.com | win-center-info.com |
| ms-mail-statistic.com | ms-security-news.com | win-center-login.com |
| ms-net-365.com | ms-security-press.com | win-center-mail.com |
| ms-net-account.com | ms-security-sec.com | win-center-net.com |
| ms-net-center.com | ms-security-service.com | win-center-news.com |
| ms-net-check.com | ms-security-statistic.com | win-center-press.com |
| ms-net-info.com | ms-service-365.com | win-center-sec.com |
| ms-net-login.com | ms-service-account.com | win-center-security.com |
| ms-net-mail.com | ms-service-center.com | win-center-service.com |
| ms-net-news.com | ms-service-check.com | win-center-statistic.com |
| ms-net-press.com | ms-service-info.com | win-check-365.com |
| ms-net-sec.com | ms-service-login.com | win-check-account.com |
| ms-net-security.com | ms-service-mail.com | win-check-center.com |
| ms-net-service.com | ms-service-net.com | win-check-info.com |
| ms-net-statistic.com | ms-service-news.com | win-check-login.com |
| ms-news-365.com | ms-service-press.com | win-check-mail.com |
| ms-news-account.com | ms-service-sec.com | win-check-net.com |
| ms-news-center.com | ms-service-security.com | win-check-news.com |
| ms-news-check.com | ms-service-statistic.com | win-check-press.com |
| ms-news-info.com | ms-statistic-365.com | win-check-sec.com |
| ms-news-login.com | ms-statistic-account.com | win-check-security.com |

APPENDIX B

win-check-service.com
win-check-statistic.com
win-info-365.com
win-info-account.com
win-info-center.com
win-info-check.com
win-info-login.com
win-info-mail.com
win-info-net.com
win-info-news.com
win-info-press.com
win-info-sec.com
win-info-security.com
win-info-service.com
win-info-statistic.com
win-login-365.com
win-login-account.com
win-login-center.com
win-login-check.com
win-login-info.com
win-login-mail.com
win-login-net.com
win-login-news.com
win-login-press.com
win-login-sec.com
win-login-security.com
win-login-service.com
win-login-statistic.com
win-mail-365.com
win-mail-account.com
win-mail-center.com
win-mail-check.com
win-mail-info.com
win-mail-login.com
win-mail-net.com
win-mail-news.com
win-mail-press.com
win-mail-sec.com
win-mail-security.com
win-mail-service.com
win-mail-statistic.com
win-net-365.com
win-net-account.com
win-net-center.com
win-net-check.com
win-net-info.com
win-net-login.com
win-net-mail.com
win-net-news.com
win-net-press.com
win-net-sec.com
win-net-security.com
win-net-service.com
win-net-statistic.com
win-news-365.com
win-news-account.com
win-news-center.com
win-news-check.com
win-news-info.com
win-news-login.com
win-news-mail.com

win-news-net.com
win-news-press.com
win-news-sec.com
win-news-security.com
win-news-service.com
win-news-statistic.com
win-press-365.com
win-press-account.com
win-press-center.com
win-press-check.com
win-press-info.com
win-press-login.com
win-press-mail.com
win-press-net.com
win-press-news.com
win-press-sec.com
win-press-security.com
win-press-service.com
win-press-statistic.com
win-sec-365.com
win-sec-account.com
win-sec-center.com
win-sec-check.com
win-sec-info.com
win-sec-login.com
win-sec-mail.com
win-sec-net.com
win-sec-news.com
win-sec-press.com
win-sec-security.com
win-sec-service.com
win-sec-statistic.com
win-security-365.com
win-security-account.com
win-security-center.com
win-security-check.com
win-security-info.com
win-security-login.com
win-security-mail.com
win-security-net.com
win-security-news.com
win-security-press.com
win-security-sec.com
win-security-service.com
win-security-statistic.com
win-service-365.com
win-service-account.com
win-service-center.com
win-service-check.com
win-service-info.com
win-service-login.com
win-service-mail.com
win-service-net.com
win-service-news.com
win-service-press.com
win-service-sec.com
win-service-security.com
win-service-statistic.com
win-statistic-365.com
win-statistic-account.com
win-statistic-center.com

win-statistic-check.com
win-statistic-info.com
win-statistic-login.com
win-statistic-mail.com
win-statistic-net.com
win-statistic-news.com
win-statistic-press.com
win-statistic-sec.com
win-statistic-security.com
win-statistic-service.com
365live.com
365microsoft.com
365ms.com
365win.com
accountlive.com
accountmicrosoft.com
accountms.com
accountwin.com
centerlive.com
centermicrosoft.com
centerms.com
centerwin.com
checklive.com
checkmicrosoft.com
checkms.com
checkwin.com
infolive.com
infomicrosoft.com
infoms.com
infowin.com
loginlive.com
loginmicrosoft.com
loginms.com
loginwin.com
maillive.com
mailmicrosoft.com
mailms.com
mailwin.com
netlive.com
netmicrosoft.com
netms.com
netwin.com
newslive.com
newsmicrosoft.com
newsms.com
newswin.com
presslive.com
pressmicrosoft.com
pressms.com
presswin.com
seclive.com
secmicrosoft.com
secms.com
securitylive.com
securitymicrosoft.com
securityms.com
securitywin.com
secwin.com
servicelive.com
servicemicrosoft.com
servicems.com

APPENDIX B

servicewin.com
statisticlive.com
statisticmicrosoft.com
statisticms.com
statisticwin.com
365-live.com
365-microsoft.com
365-ms.com
365-win.com
account-live.com
account-microsoft.com
account-ms.com
account-win.com
center-live.com
center-microsoft.com
center-ms.com
center-win.com
check-live.com
check-microsoft.com
check-ms.com
check-win.com
info-live.com
info-microsoft.com
info-ms.com
info-win.com
login-live.com
login-microsoft.com
login-ms.com
login-win.com
mail-live.com
mail-microsoft.com
mail-ms.com
mail-win.com
net-live.com
net-microsoft.com
net-ms.com
net-win.com
news-live.com
news-microsoft.com
news-ms.com
news-win.com
press-live.com
press-microsoft.com
press-ms.com
press-win.com
sec-live.com
sec-microsoft.com
sec-ms.com
security-live.com
security-microsoft.com
security-ms.com
security-win.com
sec-win.com
service-live.com
service-microsoft.com
service-ms.com
service-win.com
statistic-live.com
statistic-microsoft.com
statistic-ms.com
statistic-win.com

365liveaccount.com
365livecenter.com
365livecheck.com
365liveinfo.com
365livelogin.com
365livemail.com
365livenet.com
365livenews.com
365livepress.com
365livesec.com
365livesecurity.com
365liveservice.com
365livestatistic.com
365microsoftaccount.com
365microsoftcenter.com
365microsoftcheck.com
365microsoftinfo.com
365microsoftlogin.com
365microsoftmail.com
365microsoftnet.com
365microsoftnews.com
365microsoftpress.com
365microsoftsec.com
365microsoftsecurity.com
365microsoftservice.com
365microsoftstatistic.com
365msaccount.com
365mscenter.com
365mscheck.com
365msinfo.com
365mslogin.com
365msmail.com
365msnet.com
365msnews.com
365mspress.com
365mssec.com
365mssecurity.com
365msservice.com
365msstatistic.com
365winaccount.com
365wincenter.com
365wincheck.com
365wininfo.com
365winlogin.com
365winmail.com
365winnet.com
365winnews.com
365winpress.com
365winsec.com
365winsecurity.com
365winservice.com
365winstatistic.com
accountlive365.com
accountlivecenter.com
accountlivecheck.com
accountliveinfo.com
accountlivelogin.com
accountlivemail.com
accountlivenet.com
accountlivenews.com
accountlivepress.com

accountlivesec.com
accountlivesecurity.com
accountliveservice.com
accountlivestatistic.com
accountmicrosoft365.com
accountmicrosoftcenter.com
accountmicrosoftcheck.com
accountmicrosoftinfo.com
accountmicrosoftlogin.com
accountmicrosoftmail.com
accountmicrosoftnet.com
accountmicrosoftnews.com
accountmicrosoftpress.com
accountmicrosoftsec.com
accountmicrosoftsecurity.com
accountmicrosoftservice.com
accountmicrosoftstatistic.com
accountms365.com
accountmscenter.com
accountmscheck.com
accountmsinfo.com
accountmslogin.com
accountmsmail.com
accountmsnet.com
accountmsnews.com
accountmspress.com
accountmssec.com
accountmssecurity.com
accountmsservice.com
accountmsstatistic.com
accountwin365.com
accountwincenter.com
accountwincheck.com
accountwininfo.com
accountwinlogin.com
accountwinmail.com
accountwinnet.com
accountwinnews.com
accountwinpress.com
accountwinsec.com
accountwinsecurity.com
accountwinservice.com
accountwinstatistic.com
centerlive365.com
centerliveaccount.com
centerlivecheck.com
centerliveinfo.com
centerlivelogin.com
centerlivemail.com
centerlivenet.com
centerlivenews.com
centerlivepress.com
centerlivesec.com
centerlivesecurity.com
centerliveservice.com
centerlivestatistic.com
centermicrosoft365.com
centermicrosoftaccount.com
centermicrosoftcheck.com
centermicrosoftinfo.com
centermicrosoftlogin.com

APPENDIX B

centermicrosoftmail.com
centermicrosoftnet.com
centermicrosoftnews.com
centermicrosoftpress.com
centermicrosoftsec.com
centermicrosoftsecurity.com
centermicrosoftservice.com
centermicrosoftstatistic.com
centerms365.com
centermsaccount.com
centermscheck.com
centermsinfo.com
centermslogin.com
centermsmail.com
centermsnet.com
centermsnews.com
centermspress.com
centermssec.com
centermssecurity.com
centermsservice.com
centermsstatistic.com
centerwin365.com
centerwinaccount.com
centerwincheck.com
centerwininfo.com
centerwinlogin.com
centerwinmail.com
centerwinnet.com
centerwinnews.com
centerwinpress.com
centerwinsec.com
centerwinsecurity.com
centerwinservice.com
centerwinstatistic.com
checklive365.com
checkliveaccount.com
checklivecenter.com
checkliveinfo.com
checklivelogin.com
checklivemail.com
checklivenet.com
checklivenews.com
checklivepress.com
checklivesec.com
checklivesecurity.com
checkliveservice.com
checklivestatistic.com
checkmicrosoft365.com
checkmicrosoftaccount.com
checkmicrosoftcenter.com
checkmicrosoftinfo.com
checkmicrosoftlogin.com
checkmicrosoftmail.com
checkmicrosoftnet.com
checkmicrosoftnews.com
checkmicrosoftpress.com
checkmicrosoftsec.com
checkmicrosoftsecurity.com
checkmicrosoftservice.com
checkmicrosoftstatistic.com
checkms365.com

checkmsaccount.com
checkmscenter.com
checkmsinfo.com
checkmslogin.com
checkmsmail.com
checkmsnet.com
checkmsnews.com
checkmspress.com
checkmssec.com
checkmssecurity.com
checkmsservice.com
checkmsstatistic.com
checkwin365.com
checkwinaccount.com
checkwincenter.com
checkwininfo.com
checkwinlogin.com
checkwinmail.com
checkwinnet.com
checkwinnews.com
checkwinpress.com
checkwinsec.com
checkwinsecurity.com
checkwinservice.com
checkwinstatistic.com
infolive365.com
infoliveaccount.com
infolivecenter.com
infolivecheck.com
infolivelogin.com
infolivemail.com
infolivenet.com
infolivenews.com
infolivepress.com
infolivesec.com
infolivesecurity.com
infoliveservice.com
infolivestatistic.com
infomicrosoft365.com
infomicrosoftaccount.com
infomicrosoftcenter.com
infomicrosoftcheck.com
infomicrosoftlogin.com
infomicrosoftmail.com
infomicrosoftnet.com
infomicrosoftnews.com
infomicrosoftpress.com
infomicrosoftsec.com
infomicrosoftsecurity.com
infomicrosoftservice.com
infomicrosoftstatistic.com
infoms365.com
infomsaccount.com
infomscenter.com
infomscheck.com
infomslogin.com
infomsmail.com
infomsnet.com
infomsnews.com
infomspress.com
infomssec.com

infomssecurity.com
infomsservice.com
infomsstatistic.com
infowin365.com
infowinaccount.com
infowincenter.com
infowincheck.com
infowinlogin.com
infowinmail.com
infowinnet.com
infowinnews.com
infowinpress.com
infowinsec.com
infowinsecurity.com
infowinservice.com
infowinstatistic.com
loginlive365.com
loginliveaccount.com
loginlivecenter.com
loginlivecheck.com
loginliveinfo.com
loginlivemail.com
loginlivenet.com
loginlivenews.com
loginlivepress.com
loginlivesec.com
loginlivesecurity.com
loginliveservice.com
loginlivestatistic.com
loginmicrosoft365.com
loginmicrosoftaccount.com
loginmicrosoftcenter.com
loginmicrosoftcheck.com
loginmicrosoftinfo.com
loginmicrosoftmail.com
loginmicrosoftnet.com
loginmicrosoftnews.com
loginmicrosoftpress.com
loginmicrosoftsec.com
loginmicrosoftsecurity.com
loginmicrosoftservice.com
loginmicrosoftstatistic.com
loginms365.com
loginmsaccount.com
loginmscenter.com
loginmscheck.com
loginmsinfo.com
loginmsmail.com
loginmsnet.com
loginmsnews.com
loginmspress.com
loginmssec.com
loginmssecurity.com
loginmsservice.com
loginmsstatistic.com
loginwin365.com
loginwinaccount.com
loginwincenter.com
loginwincheck.com
loginwininfo.com
loginwinmail.com

APPENDIX B

loginwinnet.com
loginwinnews.com
loginwinpress.com
loginwinsec.com
loginwinsecurity.com
loginwinservice.com
loginwinstatistic.com
maillive365.com
mailliveaccount.com
maillivecenter.com
maillivecheck.com
mailliveinfo.com
maillivelogin.com
maillivenet.com
maillivenews.com
maillivepress.com
maillivesec.com
maillivesecurity.com
mailliveservice.com
maillivestatistic.com
mailmicrosoft365.com
mailmicrosoftaccount.com
mailmicrosoftcenter.com
mailmicrosoftcheck.com
mailmicrosoftinfo.com
mailmicrosoftlogin.com
mailmicrosoftnet.com
mailmicrosoftnews.com
mailmicrosoftpress.com
mailmicrosoftsec.com
mailmicrosoftsecurity.com
mailmicrosoftservice.com
mailmicrosoftstatistic.com
mailms365.com
mailmsaccount.com
mailmscenter.com
mailmscheck.com
mailmsinfo.com
mailmslogin.com
mailmsnet.com
mailmsnews.com
mailmspress.com
mailmssec.com
mailmssecurity.com
mailmsservice.com
mailmsstatistic.com
mailwin365.com
mailwinaccount.com
mailwincenter.com
mailwincheck.com
mailwininfo.com
mailwinlogin.com
mailwinnet.com
mailwinnews.com
mailwinpress.com
mailwinsec.com
mailwinsecurity.com
mailwinservice.com
mailwinstatistic.com
netlive365.com
netliveaccount.com

netlivecenter.com
netlivecheck.com
netliveinfo.com
netlivelogin.com
netlivemail.com
netlivenews.com
netlivepress.com
netlivesec.com
netlivesecurity.com
netliveservice.com
netlivestatistic.com
netmicrosoft365.com
netmicrosoftaccount.com
netmicrosoftcenter.com
netmicrosoftcheck.com
netmicrosoftinfo.com
netmicrosoftlogin.com
netmicrosoftmail.com
netmicrosoftnews.com
netmicrosoftpress.com
netmicrosoftsec.com
netmicrosoftsecurity.com
netmicrosoftservice.com
netmicrosoftstatistic.com
netms365.com
netmsaccount.com
netmscenter.com
netmscheck.com
netmsinfo.com
netmslogin.com
netmsmail.com
netmsnews.com
netmspress.com
netmssec.com
netmssecurity.com
netmsservice.com
netmsstatistic.com
netwin365.com
netwinaccount.com
netwincenter.com
netwincheck.com
netwininfo.com
netwinlogin.com
netwinmail.com
netwinnews.com
netwinpress.com
netwinsec.com
netwinsecurity.com
netwinservice.com
netwinstatistic.com
newslive365.com
newsliveaccount.com
newslivecenter.com
newslivecheck.com
newsliveinfo.com
newslivelogin.com
newslivemail.com
newslivenet.com
newslivepress.com
newslivesec.com
newslivesecurity.com

newsliveservice.com
newslivestatistic.com
newsmicrosoft365.com
newsmicrosoftaccount.com
newsmicrosoftcenter.com
newsmicrosoftcheck.com
newsmicrosoftinfo.com
newsmicrosoftlogin.com
newsmicrosoftmail.com
newsmicrosoftnet.com
newsmicrosoftpress.com
newsmicrosoftsec.com
newsmicrosoftsecurity.com
newsmicrosoftservice.com
newsmicrosoftstatistic.com
newsms365.com
newsmsaccount.com
newsmscenter.com
newsmscheck.com
newsmsinfo.com
newsmslogin.com
newsmsmail.com
newsmsnet.com
newsmspress.com
newsmssec.com
newsmssecurity.com
newsmsservice.com
newsmsstatistic.com
newswin365.com
newswinaccount.com
newswincenter.com
newswincheck.com
newswininfo.com
newswinlogin.com
newswinmail.com
newswinnet.com
newswinpress.com
newswinsec.com
newswinsecurity.com
newswinservice.com
newswinstatistic.com
presslive365.com
pressliveaccount.com
presslivecenter.com
presslivecheck.com
pressliveinfo.com
presslivelogin.com
presslivemail.com
presslivenet.com
presslivenews.com
presslivesec.com
presslivesecurity.com
pressliveservice.com
presslivestatistic.com
pressmicrosoft365.com
pressmicrosoftaccount.com
pressmicrosoftcenter.com
pressmicrosoftcheck.com
pressmicrosoftinfo.com
pressmicrosoftlogin.com
pressmicrosoftmail.com

- 20 -

pressmicrosoftnet.com
pressmicrosoftnews.com
pressmicrosoftsec.com
pressmicrosoftsecurity.com
pressmicrosoftservice.com
pressmicrosoftstatistic.com
pressms365.com
pressmsaccount.com
pressmscenter.com
pressmscheck.com
pressmsinfo.com
pressmslogin.com
pressmsmail.com
pressmsnet.com
pressmsnews.com
pressmssec.com
pressmsservice.com
pressmsstatistic.com
presswin365.com
presswinaccount.com
presswincenter.com
presswincheck.com
presswininfo.com
presswinlogin.com
presswinmail.com
presswinnet.com
presswinnews.com
presswinsec.com
presswinsecurity.com
presswinservice.com
presswinstatistic.com
seclive365.com
secliveaccount.com
seclivecenter.com
seclivecheck.com
secliveinfo.com
seclivelogin.com
seclivemail.com
seclivenet.com
seclivenews.com
seclivepress.com
seclivesecurity.com
secliveservice.com
seclivestatistic.com
secmicrosoft365.com
secmicrosoftaccount.com
secmicrosoftcenter.com
secmicrosoftcheck.com
secmicrosoftinfo.com
secmicrosoftlogin.com
secmicrosoftmail.com
secmicrosoftnet.com
secmicrosoftnews.com
secmicrosoftpress.com
secmicrosoftsecurity.com
secmicrosoftservice.com
secmicrosoftstatistic.com
secms365.com
secmsaccount.com
secmscenter.com

secmscheck.com
secmsinfo.com
secmslogin.com
secmsmail.com
secmsnet.com
secmsnews.com
secmspress.com
secmssecurity.com
secmsservice.com
secmsstatistic.com
securitylive365.com
securityliveaccount.com
securitylivecenter.com
securitylivecheck.com
securityliveinfo.com
securitylivelogin.com
securitylivemail.com
securitylivenet.com
securitylivenews.com
securitylivepress.com
securitylivesec.com
securityliveservice.com
securitylivestatistic.com
securitymicrosoft365.com
securitymicrosoftaccount.com
securitymicrosoftcenter.com
securitymicrosoftcheck.com
securitymicrosoftinfo.com
securitymicrosoftlogin.com
securitymicrosoftmail.com
securitymicrosoftnet.com
securitymicrosoftnews.com
securitymicrosoftpress.com
securitymicrosoftsec.com
securitymicrosoftservice.com
securitymicrosoftstatistic.com
securityms365.com
securitymsaccount.com
securitymscenter.com
securitymscheck.com
securitymsinfo.com
securitymslogin.com
securitymsmail.com
securitymsnet.com
securitymsnews.com
securitymspress.com
securitymssec.com
securitymsservice.com
securitymsstatistic.com
securitywin365.com
securitywinaccount.com
securitywincenter.com
securitywincheck.com
securitywininfo.com
securitywinlogin.com
securitywinmail.com
securitywinnet.com
securitywinnews.com
securitywinpress.com
securitywinsec.com
securitywinservice.com

securitywinstatistic.com
secwin365.com
secwinaccount.com
secwincenter.com
secwincheck.com
secwininfo.com
secwinlogin.com
secwinmail.com
secwinnet.com
secwinnews.com
secwinpress.com
secwinsecurity.com
secwinservice.com
secwinstatistic.com
servicelive365.com
serviceliveaccount.com
servicelivecenter.com
servicelivecheck.com
serviceliveinfo.com
servicelivelogin.com
servicelivemail.com
servicelivenet.com
servicelivenews.com
servicelivepress.com
servicelivesec.com
servicelivesecurity.com
servicelivestatistic.com
servicemicrosoft365.com
servicemicrosoftaccount.com
servicemicrosoftcenter.com
servicemicrosoftcheck.com
servicemicrosoftinfo.com
servicemicrosoftlogin.com
servicemicrosoftmail.com
servicemicrosoftnet.com
servicemicrosoftnews.com
servicemicrosoftpress.com
servicemicrosoftsec.com
servicemicrosoftsecurity.com
servicemicrosoftstatistic.com
servicems365.com
servicemsaccount.com
servicemscenter.com
servicemscheck.com
servicemsinfo.com
servicemslogin.com
servicemsmail.com
servicemsnet.com
servicemsnews.com
servicemspress.com
servicemssec.com
servicemssecurity.com
servicemsstatistic.com
servicewin365.com
servicewinaccount.com
servicewincenter.com
servicewincheck.com
servicewininfo.com
servicewinlogin.com
servicewinmail.com
servicewinnet.com

APPENDIX B

servicewinnews.com
servicewinpress.com
servicewinsec.com
servicewinsecurity.com
servicewinstatistic.com
statisticlive365.com
statisticliveaccount.com
statisticlivecenter.com
statisticlivecheck.com
statisticliveinfo.com
statisticlivelogin.com
statisticlivemail.com
statisticlivenet.com
statisticlivenews.com
statisticlivepress.com
statisticlivesec.com
statisticlivesecurity.com
statisticliveservice.com
statisticmicrosoft365.com
statisticmicrosoftaccount.com
statisticmicrosoftcenter.com
statisticmicrosoftcheck.com
statisticmicrosoftinfo.com
statisticmicrosoftlogin.com
statisticmicrosoftmail.com
statisticmicrosoftnet.com
statisticmicrosoftnews.com
statisticmicrosoftpress.com
statisticmicrosoftsec.com
statisticmicrosoftsecurity.com
statisticmicrosoftservice.com
statisticms365.com
statisticmsaccount.com
statisticmscenter.com
statisticmscheck.com
statisticmsinfo.com
statisticmslogin.com
statisticmsmail.com
statisticmsnet.com
statisticmsnews.com
statisticmspress.com
statisticmssec.com
statisticmssecurity.com
statisticmsservice.com
statisticwin365.com
statisticwinaccount.com
statisticwincenter.com
statisticwincheck.com
statisticwininfo.com
statisticwinlogin.com
statisticwinmail.com
statisticwinnet.com
statisticwinnews.com
statisticwinpress.com
statisticwinsec.com
statisticwinsecurity.com
statisticwinservice.com
365live-account.com
365live-center.com
365live-check.com
365live-info.com

365live-login.com
365live-mail.com
365live-net.com
365live-news.com
365live-press.com
365live-sec.com
365live-security.com
365live-service.com
365live-statistic.com
365microsoft-account.com
365microsoft-center.com
365microsoft-check.com
365microsoft-info.com
365microsoft-login.com
365microsoft-mail.com
365microsoft-net.com
365microsoft-news.com
365microsoft-press.com
365microsoft-sec.com
365microsoft-security.com
365microsoft-service.com
365microsoft-statistic.com
365ms-account.com
365ms-center.com
365ms-check.com
365ms-info.com
365ms-login.com
365ms-mail.com
365ms-net.com
365ms-news.com
365ms-press.com
365ms-sec.com
365ms-security.com
365ms-service.com
365ms-statistic.com
365win-account.com
365win-center.com
365win-check.com
365win-info.com
365win-login.com
365win-mail.com
365win-net.com
365win-news.com
365win-press.com
365win-sec.com
365win-security.com
365win-service.com
365win-statistic.com
accountlive-365.com
accountlive-center.com
accountlive-check.com
accountlive-info.com
accountlive-login.com
accountlive-mail.com
accountlive-net.com
accountlive-news.com
accountlive-press.com
accountlive-sec.com
accountlive-security.com
accountlive-service.com
accountlive-statistic.com

accountmicrosoft-365.com
accountmicrosoft-center.com
accountmicrosoft-check.com
accountmicrosoft-info.com
accountmicrosoft-login.com
accountmicrosoft-mail.com
accountmicrosoft-net.com
accountmicrosoft-news.com
accountmicrosoft-press.com
accountmicrosoft-sec.com
accountmicrosoft-security.com
accountmicrosoft-service.com
accountmicrosoft-statistic.com
accountms-365.com
accountms-center.com
accountms-check.com
accountms-info.com
accountms-login.com
accountms-mail.com
accountms-net.com
accountms-news.com
accountms-press.com
accountms-sec.com
accountms-security.com
accountms-service.com
accountms-statistic.com
accountwin-365.com
accountwin-center.com
accountwin-check.com
accountwin-info.com
accountwin-login.com
accountwin-mail.com
accountwin-net.com
accountwin-news.com
accountwin-press.com
accountwin-sec.com
accountwin-security.com
accountwin-service.com
accountwin-statistic.com
centerlive-365.com
centerlive-account.com
centerlive-check.com
centerlive-info.com
centerlive-login.com
centerlive-mail.com
centerlive-net.com
centerlive-news.com
centerlive-press.com
centerlive-sec.com
centerlive-security.com
centerlive-service.com
centerlive-statistic.com
centermicrosoft-365.com
centermicrosoft-account.com
centermicrosoft-check.com
centermicrosoft-info.com
centermicrosoft-login.com
centermicrosoft-mail.com
centermicrosoft-net.com
centermicrosoft-news.com
centermicrosoft-press.com

APPENDIX B

centermicrosoft-sec.com
centermicrosoft-security.com
centermicrosoft-service.com
centermicrosoft-statistic.com
centerms-365.com
centerms-account.com
centerms-check.com
centerms-info.com
centerms-login.com
centerms-mail.com
centerms-net.com
centerms-news.com
centerms-press.com
centerms-sec.com
centerms-security.com
centerms-service.com
centerms-statistic.com
centerwin-365.com
centerwin-account.com
centerwin-check.com
centerwin-info.com
centerwin-login.com
centerwin-mail.com
centerwin-net.com
centerwin-news.com
centerwin-press.com
centerwin-sec.com
centerwin-security.com
centerwin-service.com
centerwin-statistic.com
checklive-365.com
checklive-account.com
checklive-center.com
checklive-info.com
checklive-login.com
checklive-mail.com
checklive-net.com
checklive-news.com
checklive-press.com
checklive-sec.com
checklive-security.com
checklive-service.com
checklive-statistic.com
checkmicrosoft-365.com
checkmicrosoft-account.com
checkmicrosoft-center.com
checkmicrosoft-info.com
checkmicrosoft-login.com
checkmicrosoft-mail.com
checkmicrosoft-net.com
checkmicrosoft-news.com
checkmicrosoft-press.com
checkmicrosoft-sec.com
checkmicrosoft-security.com
checkmicrosoft-service.com
checkmicrosoft-statistic.com
checkms-365.com
checkms-account.com
checkms-center.com
checkms-info.com
checkms-login.com

checkms-mail.com
checkms-net.com
checkms-news.com
checkms-press.com
checkms-sec.com
checkms-security.com
checkms-service.com
checkms-statistic.com
checkwin-365.com
checkwin-account.com
checkwin-center.com
checkwin-info.com
checkwin-login.com
checkwin-mail.com
checkwin-net.com
checkwin-news.com
checkwin-press.com
checkwin-sec.com
checkwin-security.com
checkwin-service.com
checkwin-statistic.com
infolive-365.com
infolive-account.com
infolive-center.com
infolive-check.com
infolive-login.com
infolive-mail.com
infolive-net.com
infolive-news.com
infolive-press.com
infolive-sec.com
infolive-security.com
infolive-service.com
infolive-statistic.com
infomicrosoft-365.com
infomicrosoft-account.com
infomicrosoft-center.com
infomicrosoft-check.com
infomicrosoft-login.com
infomicrosoft-mail.com
infomicrosoft-net.com
infomicrosoft-news.com
infomicrosoft-press.com
infomicrosoft-sec.com
infomicrosoft-security.com
infomicrosoft-service.com
infomicrosoft-statistic.com
infoms-365.com
infoms-account.com
infoms-center.com
infoms-check.com
infoms-login.com
infoms-mail.com
infoms-net.com
infoms-news.com
infoms-press.com
infoms-sec.com
infoms-security.com
infoms-service.com
infoms-statistic.com
infowin-365.com

infowin-account.com
infowin-center.com
infowin-check.com
infowin-login.com
infowin-mail.com
infowin-net.com
infowin-news.com
infowin-press.com
infowin-sec.com
infowin-security.com
infowin-service.com
infowin-statistic.com
loginlive-365.com
loginlive-account.com
loginlive-center.com
loginlive-check.com
loginlive-info.com
loginlive-mail.com
loginlive-net.com
loginlive-news.com
loginlive-press.com
loginlive-sec.com
loginlive-security.com
loginlive-service.com
loginlive-statistic.com
loginmicrosoft-365.com
loginmicrosoft-account.com
loginmicrosoft-center.com
loginmicrosoft-check.com
loginmicrosoft-info.com
loginmicrosoft-mail.com
loginmicrosoft-net.com
loginmicrosoft-news.com
loginmicrosoft-press.com
loginmicrosoft-sec.com
loginmicrosoft-security.com
loginmicrosoft-service.com
loginmicrosoft-statistic.com
loginms-365.com
loginms-account.com
loginms-center.com
loginms-check.com
loginms-info.com
loginms-mail.com
loginms-net.com
loginms-news.com
loginms-press.com
loginms-sec.com
loginms-security.com
loginms-service.com
loginms-statistic.com
loginwin-365.com
loginwin-account.com
loginwin-center.com
loginwin-check.com
loginwin-info.com
loginwin-mail.com
loginwin-net.com
loginwin-news.com
loginwin-press.com
loginwin-sec.com

- 23 -

APPENDIX B

loginwin-security.com
loginwin-service.com
loginwin-statistic.com
maillive-365.com
maillive-account.com
maillive-center.com
maillive-check.com
maillive-info.com
maillive-login.com
maillive-net.com
maillive-news.com
maillive-press.com
maillive-sec.com
maillive-security.com
maillive-service.com
maillive-statistic.com
mailmicrosoft-365.com
mailmicrosoft-account.com
mailmicrosoft-center.com
mailmicrosoft-check.com
mailmicrosoft-info.com
mailmicrosoft-login.com
mailmicrosoft-net.com
mailmicrosoft-news.com
mailmicrosoft-press.com
mailmicrosoft-sec.com
mailmicrosoft-security.com
mailmicrosoft-service.com
mailmicrosoft-statistic.com
mailms-365.com
mailms-account.com
mailms-center.com
mailms-check.com
mailms-info.com
mailms-login.com
mailms-net.com
mailms-news.com
mailms-press.com
mailms-sec.com
mailms-security.com
mailms-service.com
mailms-statistic.com
mailwin-365.com
mailwin-account.com
mailwin-center.com
mailwin-check.com
mailwin-info.com
mailwin-login.com
mailwin-net.com
mailwin-news.com
mailwin-press.com
mailwin-sec.com
mailwin-security.com
mailwin-service.com
mailwin-statistic.com
netlive-365.com
netlive-account.com
netlive-center.com
netlive-check.com
netlive-info.com
netlive-login.com

netlive-mail.com
netlive-news.com
netlive-press.com
netlive-sec.com
netlive-security.com
netlive-service.com
netlive-statistic.com
netmicrosoft-365.com
netmicrosoft-account.com
netmicrosoft-center.com
netmicrosoft-check.com
netmicrosoft-info.com
netmicrosoft-login.com
netmicrosoft-mail.com
netmicrosoft-news.com
netmicrosoft-press.com
netmicrosoft-sec.com
netmicrosoft-security.com
netmicrosoft-service.com
netmicrosoft-statistic.com
netms-365.com
netms-account.com
netms-center.com
netms-check.com
netms-info.com
netms-login.com
netms-mail.com
netms-news.com
netms-press.com
netms-sec.com
netms-security.com
netms-service.com
netms-statistic.com
netwin-365.com
netwin-account.com
netwin-center.com
netwin-check.com
netwin-info.com
netwin-login.com
netwin-mail.com
netwin-news.com
netwin-press.com
netwin-sec.com
netwin-security.com
netwin-service.com
netwin-statistic.com
newslive-365.com
newslive-account.com
newslive-center.com
newslive-check.com
newslive-info.com
newslive-login.com
newslive-mail.com
newslive-net.com
newslive-press.com
newslive-sec.com
newslive-security.com
newslive-service.com
newslive-statistic.com
newsmicrosoft-365.com
newsmicrosoft-account.com

newsmicrosoft-center.com
newsmicrosoft-check.com
newsmicrosoft-info.com
newsmicrosoft-login.com
newsmicrosoft-mail.com
newsmicrosoft-net.com
newsmicrosoft-press.com
newsmicrosoft-sec.com
newsmicrosoft-security.com
newsmicrosoft-service.com
newsmicrosoft-statistic.com
newsms-365.com
newsms-account.com
newsms-center.com
newsms-check.com
newsms-info.com
newsms-login.com
newsms-mail.com
newsms-net.com
newsms-press.com
newsms-sec.com
newsms-security.com
newsms-service.com
newsms-statistic.com
newswin-365.com
newswin-account.com
newswin-center.com
newswin-check.com
newswin-info.com
newswin-login.com
newswin-mail.com
newswin-net.com
newswin-press.com
newswin-sec.com
newswin-security.com
newswin-service.com
newswin-statistic.com
presslive-365.com
presslive-account.com
presslive-center.com
presslive-check.com
presslive-info.com
presslive-login.com
presslive-mail.com
presslive-net.com
presslive-news.com
presslive-sec.com
presslive-security.com
presslive-service.com
presslive-statistic.com
pressmicrosoft-365.com
pressmicrosoft-account.com
pressmicrosoft-center.com
pressmicrosoft-check.com
pressmicrosoft-info.com
pressmicrosoft-login.com
pressmicrosoft-mail.com
pressmicrosoft-net.com
pressmicrosoft-news.com
pressmicrosoft-sec.com
pressmicrosoft-security.com

- 24 -

APPENDIX B

pressmicrosoft-service.com
pressmicrosoft-statistic.com
pressms-365.com
pressms-account.com
pressms-center.com
pressms-check.com
pressms-info.com
pressms-login.com
pressms-mail.com
pressms-net.com
pressms-news.com
pressms-sec.com
pressms-security.com
pressms-service.com
pressms-statistic.com
presswin-365.com
presswin-account.com
presswin-center.com
presswin-check.com
presswin-info.com
presswin-login.com
presswin-mail.com
presswin-net.com
presswin-news.com
presswin-sec.com
presswin-security.com
presswin-service.com
presswin-statistic.com
seclive-365.com
seclive-account.com
seclive-center.com
seclive-check.com
seclive-info.com
seclive-login.com
seclive-mail.com
seclive-net.com
seclive-news.com
seclive-press.com
seclive-security.com
seclive-service.com
seclive-statistic.com
secmicrosoft-365.com
secmicrosoft-account.com
secmicrosoft-center.com
secmicrosoft-check.com
secmicrosoft-info.com
secmicrosoft-login.com
secmicrosoft-mail.com
secmicrosoft-net.com
secmicrosoft-news.com
secmicrosoft-press.com
secmicrosoft-security.com
secmicrosoft-service.com
secmicrosoft-statistic.com
secms-365.com
secms-account.com
secms-center.com
secms-check.com
secms-info.com
secms-login.com
secms-mail.com

secms-net.com
secms-news.com
secms-press.com
secms-security.com
secms-service.com
secms-statistic.com
securitylive-365.com
securitylive-account.com
securitylive-center.com
securitylive-check.com
securitylive-info.com
securitylive-login.com
securitylive-mail.com
securitylive-net.com
securitylive-news.com
securitylive-press.com
securitylive-sec.com
securitylive-service.com
securitylive-statistic.com
securitymicrosoft-365.com
securitymicrosoft-account.com
securitymicrosoft-center.com
securitymicrosoft-check.com
securitymicrosoft-info.com
securitymicrosoft-login.com
securitymicrosoft-mail.com
securitymicrosoft-net.com
securitymicrosoft-news.com
securitymicrosoft-press.com
securitymicrosoft-sec.com
securitymicrosoft-service.com
securitymicrosoft-statistic.com
securityms-365.com
securityms-account.com
securityms-center.com
securityms-check.com
securityms-info.com
securityms-login.com
securityms-mail.com
securityms-net.com
securityms-news.com
securityms-press.com
securityms-sec.com
securityms-service.com
securityms-statistic.com
securitywin-365.com
securitywin-account.com
securitywin-center.com
securitywin-check.com
securitywin-info.com
securitywin-login.com
securitywin-mail.com
securitywin-net.com
securitywin-news.com
securitywin-press.com
securitywin-sec.com
securitywin-service.com
securitywin-statistic.com
secwin-365.com
secwin-account.com
secwin-center.com

secwin-check.com
secwin-info.com
secwin-login.com
secwin-mail.com
secwin-net.com
secwin-news.com
secwin-press.com
secwin-security.com
secwin-service.com
secwin-statistic.com
servicelive-365.com
servicelive-account.com
servicelive-center.com
servicelive-check.com
servicelive-info.com
servicelive-login.com
servicelive-mail.com
servicelive-net.com
servicelive-news.com
servicelive-press.com
servicelive-sec.com
servicelive-security.com
servicelive-statistic.com
servicemicrosoft-365.com
servicemicrosoft-account.com
servicemicrosoft-center.com
servicemicrosoft-check.com
servicemicrosoft-info.com
servicemicrosoft-login.com
servicemicrosoft-mail.com
servicemicrosoft-net.com
servicemicrosoft-news.com
servicemicrosoft-press.com
servicemicrosoft-sec.com
servicemicrosoft-security.com
servicemicrosoft-statistic.com
servicems-365.com
servicems-account.com
servicems-center.com
servicems-check.com
servicems-info.com
servicems-login.com
servicems-mail.com
servicems-net.com
servicems-news.com
servicems-press.com
servicems-sec.com
servicems-security.com
servicems-statistic.com
servicewin-365.com
servicewin-account.com
servicewin-center.com
servicewin-check.com
servicewin-info.com
servicewin-login.com
servicewin-mail.com
servicewin-net.com
servicewin-news.com
servicewin-press.com
servicewin-sec.com
servicewin-security.com

APPENDIX B

servicewin-statistic.com
statisticlive-365.com
statisticlive-account.com
statisticlive-center.com
statisticlive-check.com
statisticlive-info.com
statisticlive-login.com
statisticlive-mail.com
statisticlive-net.com
statisticlive-news.com
statisticlive-press.com
statisticlive-sec.com
statisticlive-security.com
statisticlive-service.com
statisticmicrosoft-365.com
statisticmicrosoft-account.com
statisticmicrosoft-center.com
statisticmicrosoft-check.com
statisticmicrosoft-info.com
statisticmicrosoft-login.com
statisticmicrosoft-mail.com
statisticmicrosoft-net.com
statisticmicrosoft-news.com
statisticmicrosoft-press.com
statisticmicrosoft-sec.com
statisticmicrosoft-security.com
statisticmicrosoft-service.com
statisticms-365.com
statisticms-account.com
statisticms-center.com
statisticms-check.com
statisticms-info.com
statisticms-login.com
statisticms-mail.com
statisticms-net.com
statisticms-news.com
statisticms-press.com
statisticms-sec.com
statisticms-security.com
statisticms-service.com
statisticwin-365.com
statisticwin-account.com
statisticwin-center.com
statisticwin-check.com
statisticwin-info.com
statisticwin-login.com
statisticwin-mail.com
statisticwin-net.com
statisticwin-news.com
statisticwin-press.com
statisticwin-sec.com
statisticwin-security.com
statisticwin-service.com
365-liveaccount.com
365-livecenter.com
365-livecheck.com
365-liveinfo.com
365-livelogin.com
365-livemail.com
365-livenet.com
365-livenews.com

365-livepress.com
365-livesec.com
365-livesecurity.com
365-liveservice.com
365-livestatistic.com
365-microsoftaccount.com
365-microsoftcenter.com
365-microsoftcheck.com
365-microsoftinfo.com
365-microsoftlogin.com
365-microsoftmail.com
365-microsoftnet.com
365-microsoftnews.com
365-microsoftpress.com
365-microsoftsec.com
365-microsoftsecurity.com
365-microsoftservice.com
365-microsoftstatistic.com
365-msaccount.com
365-mscenter.com
365-mscheck.com
365-msinfo.com
365-mslogin.com
365-msmail.com
365-msnet.com
365-msnews.com
365-mspress.com
365-mssec.com
365-mssecurity.com
365-msservice.com
365-msstatistic.com
365-winaccount.com
365-wincenter.com
365-wincheck.com
365-wininfo.com
365-winlogin.com
365-winmail.com
365-winnet.com
365-winnews.com
365-winpress.com
365-winsec.com
365-winsecurity.com
365-winservice.com
365-winstatistic.com
account-live365.com
account-livecenter.com
account-livecheck.com
account-liveinfo.com
account-livelogin.com
account-livemail.com
account-livenet.com
account-livenews.com
account-livepress.com
account-livesec.com
account-livesecurity.com
account-liveservice.com
account-livestatistic.com
account-microsoft365.com
account-microsoftcenter.com
account-microsoftcheck.com
account-microsoftinfo.com

account-microsoftlogin.com
account-microsoftmail.com
account-microsoftnet.com
account-microsoftnews.com
account-microsoftpress.com
account-microsoftsec.com
account-microsoftsecurity.com
account-microsoftservice.com
account-microsoftstatistic.com
account-ms365.com
account-mscenter.com
account-mscheck.com
account-msinfo.com
account-mslogin.com
account-msmail.com
account-msnet.com
account-msnews.com
account-mspress.com
account-mssec.com
account-mssecurity.com
account-msservice.com
account-msstatistic.com
account-win365.com
account-wincenter.com
account-wincheck.com
account-wininfo.com
account-winlogin.com
account-winmail.com
account-winnet.com
account-winnews.com
account-winpress.com
account-winsec.com
account-winsecurity.com
account-winservice.com
account-winstatistic.com
center-live365.com
center-liveaccount.com
center-livecheck.com
center-liveinfo.com
center-livelogin.com
center-livemail.com
center-livenet.com
center-livenews.com
center-livepress.com
center-livesec.com
center-livesecurity.com
center-liveservice.com
center-livestatistic.com
center-microsoft365.com
center-microsoftaccount.com
center-microsoftcheck.com
center-microsoftinfo.com
center-microsoftlogin.com
center-microsoftmail.com
center-microsoftnet.com
center-microsoftnews.com
center-microsoftpress.com
center-microsoftsec.com
center-microsoftsecurity.com
center-microsoftservice.com
center-microsoftstatistic.com

- 26 -

APPENDIX B

center-ms365.com
center-msaccount.com
center-mscheck.com
center-msinfo.com
center-mslogin.com
center-msmail.com
center-msnet.com
center-msnews.com
center-mspress.com
center-mssec.com
center-mssecurity.com
center-msservice.com
center-msstatistic.com
center-win365.com
center-winaccount.com
center-wincheck.com
center-wininfo.com
center-winlogin.com
center-winmail.com
center-winnet.com
center-winnews.com
center-winpress.com
center-winsec.com
center-winsecurity.com
center-winservice.com
center-winstatistic.com
check-live365.com
check-liveaccount.com
check-livecenter.com
check-liveinfo.com
check-livelogin.com
check-livemail.com
check-livenet.com
check-livenews.com
check-livepress.com
check-livesec.com
check-livesecurity.com
check-liveservice.com
check-livestatistic.com
check-microsoft365.com
check-microsoftaccount.com
check-microsoftcenter.com
check-microsoftinfo.com
check-microsoftlogin.com
check-microsoftmail.com
check-microsoftnet.com
check-microsoftnews.com
check-microsoftpress.com
check-microsoftsec.com
check-microsoftsecurity.com
check-microsoftservice.com
check-microsoftstatistic.com
check-ms365.com
check-msaccount.com
check-mscenter.com
check-msinfo.com
check-mslogin.com
check-msmail.com
check-msnet.com
check-msnews.com
check-mspress.com

check-mssec.com
check-mssecurity.com
check-msservice.com
check-msstatistic.com
check-win365.com
check-winaccount.com
check-wincenter.com
check-wininfo.com
check-winlogin.com
check-winmail.com
check-winnet.com
check-winnews.com
check-winpress.com
check-winsec.com
check-winsecurity.com
check-winservice.com
check-winstatistic.com
info-live365.com
info-liveaccount.com
info-livecenter.com
info-livecheck.com
info-livelogin.com
info-livemail.com
info-livenet.com
info-livenews.com
info-livepress.com
info-livesec.com
info-livesecurity.com
info-liveservice.com
info-livestatistic.com
info-microsoft365.com
info-microsoftaccount.com
info-microsoftcenter.com
info-microsoftcheck.com
info-microsoftlogin.com
info-microsoftmail.com
info-microsoftnet.com
info-microsoftnews.com
info-microsoftpress.com
info-microsoftsec.com
info-microsoftsecurity.com
info-microsoftservice.com
info-microsoftstatistic.com
info-ms365.com
info-msaccount.com
info-mscenter.com
info-mscheck.com
info-mslogin.com
info-msmail.com
info-msnet.com
info-msnews.com
info-mspress.com
info-mssec.com
info-mssecurity.com
info-msservice.com
info-msstatistic.com
info-win365.com
info-winaccount.com
info-wincenter.com
info-wincheck.com
info-winlogin.com

info-winmail.com
info-winnet.com
info-winnews.com
info-winpress.com
info-winsec.com
info-winsecurity.com
info-winservice.com
info-winstatistic.com
login-live365.com
login-liveaccount.com
login-livecenter.com
login-livecheck.com
login-liveinfo.com
login-livemail.com
login-livenet.com
login-livenews.com
login-livepress.com
login-livesec.com
login-livesecurity.com
login-liveservice.com
login-livestatistic.com
login-microsoft365.com
login-microsoftaccount.com
login-microsoftcenter.com
login-microsoftcheck.com
login-microsoftinfo.com
login-microsoftmail.com
login-microsoftnet.com
login-microsoftnews.com
login-microsoftpress.com
login-microsoftsec.com
login-microsoftsecurity.com
login-microsoftservice.com
login-microsoftstatistic.com
login-ms365.com
login-msaccount.com
login-mscenter.com
login-mscheck.com
login-msinfo.com
login-msmail.com
login-msnet.com
login-msnews.com
login-mspress.com
login-mssec.com
login-mssecurity.com
login-msservice.com
login-msstatistic.com
login-win365.com
login-winaccount.com
login-wincenter.com
login-wincheck.com
login-wininfo.com
login-winmail.com
login-winnet.com
login-winnews.com
login-winpress.com
login-winsec.com
login-winsecurity.com
login-winservice.com
login-winstatistic.com
mail-live365.com

- 27 -

APPENDIX B

| | | |
|---|---|---|
| mail-liveaccount.com | net-livesecurity.com | news-microsoftmail.com |
| mail-livecenter.com | net-liveservice.com | news-microsoftnet.com |
| mail-livecheck.com | net-livestatistic.com | news-microsoftpress.com |
| mail-liveinfo.com | net-microsoft365.com | news-microsoftsec.com |
| mail-livelogin.com | net-microsoftaccount.com | news-microsoftsecurity.com |
| mail-livenet.com | net-microsoftcenter.com | news-microsoftservice.com |
| mail-livenews.com | net-microsoftcheck.com | news-microsoftstatistic.com |
| mail-livepress.com | net-microsoftinfo.com | news-ms365.com |
| mail-livesec.com | net-microsoftlogin.com | news-msaccount.com |
| mail-livesecurity.com | net-microsoftmail.com | news-mscenter.com |
| mail-liveservice.com | net-microsoftnews.com | news-mscheck.com |
| mail-livestatistic.com | net-microsoftpress.com | news-msinfo.com |
| mail-microsoft365.com | net-microsoftsec.com | news-mslogin.com |
| mail-microsoftaccount.com | net-microsoftsecurity.com | news-msmail.com |
| mail-microsoftcenter.com | net-microsoftservice.com | news-msnet.com |
| mail-microsoftcheck.com | net-microsoftstatistic.com | news-mspress.com |
| mail-microsoftinfo.com | net-ms365.com | news-mssec.com |
| mail-microsoftlogin.com | net-msaccount.com | news-mssecurity.com |
| mail-microsoftnet.com | net-mscenter.com | news-msservice.com |
| mail-microsoftnews.com | net-mscheck.com | news-msstatistic.com |
| mail-microsoftpress.com | net-msinfo.com | news-win365.com |
| mail-microsoftsec.com | net-mslogin.com | news-winaccount.com |
| mail-microsoftsecurity.com | net-msmail.com | news-wincenter.com |
| mail-microsoftservice.com | net-msnews.com | news-wincheck.com |
| mail-microsoftstatistic.com | net-mspress.com | news-wininfo.com |
| mail-ms365.com | net-mssec.com | news-winlogin.com |
| mail-msaccount.com | net-mssecurity.com | news-winmail.com |
| mail-mscenter.com | net-msservice.com | news-winnet.com |
| mail-mscheck.com | net-msstatistic.com | news-winpress.com |
| mail-msinfo.com | net-win365.com | news-winsec.com |
| mail-mslogin.com | net-winaccount.com | news-winsecurity.com |
| mail-msnet.com | net-wincenter.com | news-winservice.com |
| mail-msnews.com | net-wincheck.com | news-winstatistic.com |
| mail-mspress.com | net-wininfo.com | press-live365.com |
| mail-mssec.com | net-winlogin.com | press-liveaccount.com |
| mail-mssecurity.com | net-winmail.com | press-livecenter.com |
| mail-msservice.com | net-winnews.com | press-livecheck.com |
| mail-msstatistic.com | net-winpress.com | press-liveinfo.com |
| mail-win365.com | net-winsec.com | press-livelogin.com |
| mail-winaccount.com | net-winsecurity.com | press-livemail.com |
| mail-wincenter.com | net-winservice.com | press-livenet.com |
| mail-wincheck.com | net-winstatistic.com | press-livenews.com |
| mail-wininfo.com | news-live365.com | press-livesec.com |
| mail-winlogin.com | news-liveaccount.com | press-livesecurity.com |
| mail-winnet.com | news-livecenter.com | press-liveservice.com |
| mail-winnews.com | news-livecheck.com | press-livestatistic.com |
| mail-winpress.com | news-liveinfo.com | press-microsoft365.com |
| mail-winsec.com | news-livelogin.com | press-microsoftaccount.com |
| mail-winsecurity.com | news-livemail.com | press-microsoftcenter.com |
| mail-winservice.com | news-livenet.com | press-microsoftcheck.com |
| mail-winstatistic.com | news-livepress.com | press-microsoftinfo.com |
| net-live365.com | news-livesec.com | press-microsoftlogin.com |
| net-liveaccount.com | news-livesecurity.com | press-microsoftmail.com |
| net-livecenter.com | news-liveservice.com | press-microsoftnet.com |
| net-livecheck.com | news-livestatistic.com | press-microsoftnews.com |
| net-liveinfo.com | news-microsoft365.com | press-microsoftsec.com |
| net-livelogin.com | news-microsoftaccount.com | press-microsoftsecurity.com |
| net-livemail.com | news-microsoftcenter.com | press-microsoftservice.com |
| net-livenews.com | news-microsoftcheck.com | press-microsoftstatistic.com |
| net-livepress.com | news-microsoftinfo.com | press-ms365.com |
| net-livesec.com | news-microsoftlogin.com | press-msaccount.com |

APPENDIX B

press-mscenter.com
press-mscheck.com
press-msinfo.com
press-mslogin.com
press-msmail.com
press-msnet.com
press-msnews.com
press-mssec.com
press-mssecurity.com
press-msservice.com
press-msstatistic.com
press-win365.com
press-winaccount.com
press-wincenter.com
press-wincheck.com
press-wininfo.com
press-winlogin.com
press-winmail.com
press-winnet.com
press-winnews.com
press-winsec.com
press-winsecurity.com
press-winservice.com
press-winstatistic.com
sec-live365.com
sec-liveaccount.com
sec-livecenter.com
sec-livecheck.com
sec-liveinfo.com
sec-livelogin.com
sec-livemail.com
sec-livenet.com
sec-livenews.com
sec-livepress.com
sec-livesecurity.com
sec-liveservice.com
sec-livestatistic.com
sec-microsoft365.com
sec-microsoftaccount.com
sec-microsoftcenter.com
sec-microsoftcheck.com
sec-microsoftinfo.com
sec-microsoftlogin.com
sec-microsoftmail.com
sec-microsoftnet.com
sec-microsoftnews.com
sec-microsoftpress.com
sec-microsoftsecurity.com
sec-microsoftservice.com
sec-microsoftstatistic.com
sec-ms365.com
sec-msaccount.com
sec-mscenter.com
sec-mscheck.com
sec-msinfo.com
sec-mslogin.com
sec-msmail.com
sec-msnet.com
sec-msnews.com
sec-mspress.com
sec-mssecurity.com

sec-msservice.com
sec-msstatistic.com
security-live365.com
security-liveaccount.com
security-livecenter.com
security-livecheck.com
security-liveinfo.com
security-livelogin.com
security-livemail.com
security-livenet.com
security-livenews.com
security-livepress.com
security-livesec.com
security-liveservice.com
security-livestatistic.com
security-microsoft365.com
security-microsoftaccount.com
security-microsoftcenter.com
security-microsoftcheck.com
security-microsoftinfo.com
security-microsoftlogin.com
security-microsoftmail.com
security-microsoftnet.com
security-microsoftnews.com
security-microsoftpress.com
security-microsoftsec.com
security-microsoftservice.com
security-microsoftstatistic.com
security-ms365.com
security-msaccount.com
security-mscenter.com
security-mscheck.com
security-msinfo.com
security-mslogin.com
security-msmail.com
security-msnet.com
security-msnews.com
security-mspress.com
security-mssec.com
security-msservice.com
security-msstatistic.com
security-win365.com
security-winaccount.com
security-wincenter.com
security-wincheck.com
security-wininfo.com
security-winlogin.com
security-winmail.com
security-winnet.com
security-winnews.com
security-winpress.com
security-winsec.com
security-winservice.com
security-winstatistic.com
sec-win365.com
sec-winaccount.com
sec-wincenter.com
sec-wincheck.com
sec-wininfo.com
sec-winlogin.com
sec-winmail.com

sec-winnet.com
sec-winnews.com
sec-winpress.com
sec-winsecurity.com
sec-winservice.com
sec-winstatistic.com
service-live365.com
service-liveaccount.com
service-livecenter.com
service-livecheck.com
service-liveinfo.com
service-livelogin.com
service-livemail.com
service-livenet.com
service-livenews.com
service-livepress.com
service-livesec.com
service-livesecurity.com
service-livestatistic.com
service-microsoft365.com
service-microsoftaccount.com
service-microsoftcenter.com
service-microsoftcheck.com
service-microsoftinfo.com
service-microsoftlogin.com
service-microsoftmail.com
service-microsoftnet.com
service-microsoftnews.com
service-microsoftpress.com
service-microsoftsec.com
service-microsoftsecurity.com
service-microsoftstatistic.com
service-ms365.com
service-msaccount.com
service-mscenter.com
service-mscheck.com
service-msinfo.com
service-mslogin.com
service-msmail.com
service-msnet.com
service-msnews.com
service-mspress.com
service-mssec.com
service-mssecurity.com
service-msstatistic.com
service-win365.com
service-winaccount.com
service-wincenter.com
service-wincheck.com
service-wininfo.com
service-winlogin.com
service-winmail.com
service-winnet.com
service-winnews.com
service-winpress.com
service-winsec.com
service-winsecurity.com
service-winstatistic.com
statistic-live365.com
statistic-liveaccount.com
statistic-livecenter.com

APPENDIX B

statistic-livecheck.com
statistic-liveinfo.com
statistic-livelogin.com
statistic-livemail.com
statistic-livenet.com
statistic-livenews.com
statistic-livepress.com
statistic-livesec.com
statistic-livesecurity.com
statistic-liveservice.com
statistic-microsoft365.com
statistic-microsoftaccount.com
statistic-microsoftcenter.com
statistic-microsoftcheck.com
statistic-microsoftinfo.com
statistic-microsoftlogin.com
statistic-microsoftmail.com
statistic-microsoftnet.com
statistic-microsoftnews.com
statistic-microsoftpress.com
statistic-microsoftsec.com
statistic-microsoftsecurity.com
statistic-microsoftservice.com
statistic-ms365.com
statistic-msaccount.com
statistic-mscenter.com
statistic-mscheck.com
statistic-msinfo.com
statistic-mslogin.com
statistic-msmail.com
statistic-msnet.com
statistic-msnews.com
statistic-mspress.com
statistic-mssec.com
statistic-mssecurity.com
statistic-msservice.com
statistic-win365.com
statistic-winaccount.com
statistic-wincenter.com
statistic-wincheck.com
statistic-wininfo.com
statistic-winlogin.com
statistic-winmail.com
statistic-winnet.com
statistic-winnews.com
statistic-winpress.com
statistic-winsec.com
statistic-winsecurity.com
statistic-winservice.com
365-live-account.com
365-live-center.com
365-live-check.com
365-live-info.com
365-live-login.com
365-live-mail.com
365-live-net.com
365-live-news.com
365-live-press.com
365-live-sec.com
365-live-security.com
365-live-service.com

365-live-statistic.com
365-microsoft-account.com
365-microsoft-center.com
365-microsoft-check.com
365-microsoft-info.com
365-microsoft-login.com
365-microsoft-mail.com
365-microsoft-net.com
365-microsoft-news.com
365-microsoft-press.com
365-microsoft-sec.com
365-microsoft-security.com
365-microsoft-service.com
365-microsoft-statistic.com
365-ms-account.com
365-ms-center.com
365-ms-check.com
365-ms-info.com
365-ms-login.com
365-ms-mail.com
365-ms-net.com
365-ms-news.com
365-ms-press.com
365-ms-sec.com
365-ms-security.com
365-ms-service.com
365-ms-statistic.com
365-win-account.com
365-win-center.com
365-win-check.com
365-win-info.com
365-win-login.com
365-win-mail.com
365-win-net.com
365-win-news.com
365-win-press.com
365-win-sec.com
365-win-security.com
365-win-service.com
365-win-statistic.com
account-live-365.com
account-live-center.com
account-live-check.com
account-live-info.com
account-live-login.com
account-live-mail.com
account-live-net.com
account-live-news.com
account-live-press.com
account-live-sec.com
account-live-security.com
account-live-service.com
account-live-statistic.com
account-microsoft-365.com
account-microsoft-center.com
account-microsoft-check.com
account-microsoft-info.com
account-microsoft-login.com
account-microsoft-mail.com
account-microsoft-net.com
account-microsoft-news.com

account-microsoft-press.com
account-microsoft-sec.com
account-microsoft-security.com
account-microsoft-service.com
account-microsoft-statistic.com
account-ms-365.com
account-ms-center.com
account-ms-check.com
account-ms-info.com
account-ms-login.com
account-ms-mail.com
account-ms-net.com
account-ms-news.com
account-ms-press.com
account-ms-sec.com
account-ms-security.com
account-ms-service.com
account-ms-statistic.com
account-win-365.com
account-win-center.com
account-win-check.com
account-win-info.com
account-win-login.com
account-win-mail.com
account-win-net.com
account-win-news.com
account-win-press.com
account-win-sec.com
account-win-security.com
account-win-service.com
account-win-statistic.com
center-live-365.com
center-live-account.com
center-live-check.com
center-live-info.com
center-live-login.com
center-live-mail.com
center-live-net.com
center-live-news.com
center-live-press.com
center-live-sec.com
center-live-security.com
center-live-service.com
center-live-statistic.com
center-microsoft-365.com
center-microsoft-account.com
center-microsoft-check.com
center-microsoft-info.com
center-microsoft-login.com
center-microsoft-mail.com
center-microsoft-net.com
center-microsoft-news.com
center-microsoft-press.com
center-microsoft-sec.com
center-microsoft-security.com
center-microsoft-service.com
center-microsoft-statistic.com
center-ms-365.com
center-ms-account.com
center-ms-check.com
center-ms-info.com

APPENDIX B

center-ms-login.com
center-ms-mail.com
center-ms-net.com
center-ms-news.com
center-ms-press.com
center-ms-sec.com
center-ms-security.com
center-ms-service.com
center-ms-statistic.com
center-win-365.com
center-win-account.com
center-win-check.com
center-win-info.com
center-win-login.com
center-win-mail.com
center-win-net.com
center-win-news.com
center-win-press.com
center-win-sec.com
center-win-security.com
center-win-service.com
center-win-statistic.com
check-live-365.com
check-live-account.com
check-live-center.com
check-live-info.com
check-live-login.com
check-live-mail.com
check-live-net.com
check-live-news.com
check-live-press.com
check-live-sec.com
check-live-security.com
check-live-service.com
check-live-statistic.com
check-microsoft-365.com
check-microsoft-account.com
check-microsoft-center.com
check-microsoft-info.com
check-microsoft-login.com
check-microsoft-mail.com
check-microsoft-net.com
check-microsoft-news.com
check-microsoft-press.com
check-microsoft-sec.com
check-microsoft-security.com
check-microsoft-service.com
check-microsoft-statistic.com
check-ms-365.com
check-ms-account.com
check-ms-center.com
check-ms-info.com
check-ms-login.com
check-ms-mail.com
check-ms-net.com
check-ms-news.com
check-ms-press.com
check-ms-sec.com
check-ms-security.com
check-ms-service.com
check-ms-statistic.com

check-win-365.com
check-win-account.com
check-win-center.com
check-win-info.com
check-win-login.com
check-win-mail.com
check-win-net.com
check-win-news.com
check-win-press.com
check-win-sec.com
check-win-security.com
check-win-service.com
check-win-statistic.com
info-live-365.com
info-live-account.com
info-live-center.com
info-live-check.com
info-live-login.com
info-live-mail.com
info-live-net.com
info-live-news.com
info-live-press.com
info-live-sec.com
info-live-security.com
info-live-service.com
info-live-statistic.com
info-microsoft-365.com
info-microsoft-account.com
info-microsoft-center.com
info-microsoft-check.com
info-microsoft-login.com
info-microsoft-mail.com
info-microsoft-net.com
info-microsoft-news.com
info-microsoft-press.com
info-microsoft-sec.com
info-microsoft-security.com
info-microsoft-service.com
info-microsoft-statistic.com
info-ms-365.com
info-ms-account.com
info-ms-center.com
info-ms-check.com
info-ms-login.com
info-ms-mail.com
info-ms-net.com
info-ms-news.com
info-ms-press.com
info-ms-sec.com
info-ms-security.com
info-ms-service.com
info-ms-statistic.com
info-win-365.com
info-win-account.com
info-win-center.com
info-win-check.com
info-win-login.com
info-win-mail.com
info-win-net.com
info-win-news.com
info-win-press.com

info-win-sec.com
info-win-security.com
info-win-service.com
info-win-statistic.com
login-live-365.com
login-live-account.com
login-live-center.com
login-live-check.com
login-live-info.com
login-live-mail.com
login-live-net.com
login-live-news.com
login-live-press.com
login-live-sec.com
login-live-security.com
login-live-service.com
login-live-statistic.com
login-microsoft-365.com
login-microsoft-account.com
login-microsoft-center.com
login-microsoft-check.com
login-microsoft-info.com
login-microsoft-mail.com
login-microsoft-net.com
login-microsoft-news.com
login-microsoft-press.com
login-microsoft-sec.com
login-microsoft-security.com
login-microsoft-service.com
login-microsoft-statistic.com
login-ms-365.com
login-ms-account.com
login-ms-center.com
login-ms-check.com
login-ms-info.com
login-ms-mail.com
login-ms-net.com
login-ms-news.com
login-ms-press.com
login-ms-sec.com
login-ms-security.com
login-ms-service.com
login-ms-statistic.com
login-win-365.com
login-win-account.com
login-win-center.com
login-win-check.com
login-win-info.com
login-win-mail.com
login-win-net.com
login-win-news.com
login-win-press.com
login-win-sec.com
login-win-security.com
login-win-service.com
login-win-statistic.com
mail-live-365.com
mail-live-account.com
mail-live-center.com
mail-live-check.com
mail-live-info.com

APPENDIX B

mail-live-login.com
mail-live-net.com
mail-live-news.com
mail-live-press.com
mail-live-sec.com
mail-live-security.com
mail-live-service.com
mail-live-statistic.com
mail-microsoft-365.com
mail-microsoft-account.com
mail-microsoft-center.com
mail-microsoft-check.com
mail-microsoft-info.com
mail-microsoft-login.com
mail-microsoft-net.com
mail-microsoft-news.com
mail-microsoft-press.com
mail-microsoft-sec.com
mail-microsoft-security.com
mail-microsoft-service.com
mail-microsoft-statistic.com
mail-ms-365.com
mail-ms-account.com
mail-ms-center.com
mail-ms-check.com
mail-ms-info.com
mail-ms-login.com
mail-ms-net.com
mail-ms-news.com
mail-ms-press.com
mail-ms-sec.com
mail-ms-security.com
mail-ms-service.com
mail-ms-statistic.com
mail-win-365.com
mail-win-account.com
mail-win-center.com
mail-win-check.com
mail-win-info.com
mail-win-login.com
mail-win-net.com
mail-win-news.com
mail-win-press.com
mail-win-sec.com
mail-win-security.com
mail-win-service.com
mail-win-statistic.com
net-live-365.com
net-live-account.com
net-live-center.com
net-live-check.com
net-live-info.com
net-live-login.com
net-live-mail.com
net-live-news.com
net-live-press.com
net-live-sec.com
net-live-security.com
net-live-service.com
net-live-statistic.com
net-microsoft-365.com

net-microsoft-account.com
net-microsoft-center.com
net-microsoft-check.com
net-microsoft-info.com
net-microsoft-login.com
net-microsoft-mail.com
net-microsoft-news.com
net-microsoft-press.com
net-microsoft-sec.com
net-microsoft-security.com
net-microsoft-service.com
net-microsoft-statistic.com
net-ms-365.com
net-ms-account.com
net-ms-center.com
net-ms-check.com
net-ms-info.com
net-ms-login.com
net-ms-mail.com
net-ms-news.com
net-ms-press.com
net-ms-sec.com
net-ms-security.com
net-ms-service.com
net-ms-statistic.com
net-win-365.com
net-win-account.com
net-win-center.com
net-win-check.com
net-win-info.com
net-win-login.com
net-win-mail.com
net-win-news.com
net-win-press.com
net-win-sec.com
net-win-security.com
net-win-service.com
net-win-statistic.com
news-live-365.com
news-live-account.com
news-live-center.com
news-live-check.com
news-live-info.com
news-live-login.com
news-live-mail.com
news-live-net.com
news-live-press.com
news-live-sec.com
news-live-security.com
news-live-service.com
news-live-statistic.com
news-microsoft-365.com
news-microsoft-account.com
news-microsoft-center.com
news-microsoft-check.com
news-microsoft-info.com
news-microsoft-login.com
news-microsoft-mail.com
news-microsoft-net.com
news-microsoft-press.com
news-microsoft-sec.com

news-microsoft-security.com
news-microsoft-service.com
news-microsoft-statistic.com
news-ms-365.com
news-ms-account.com
news-ms-center.com
news-ms-check.com
news-ms-info.com
news-ms-login.com
news-ms-mail.com
news-ms-net.com
news-ms-press.com
news-ms-sec.com
news-ms-security.com
news-ms-service.com
news-ms-statistic.com
news-win-365.com
news-win-account.com
news-win-center.com
news-win-check.com
news-win-info.com
news-win-login.com
news-win-mail.com
news-win-net.com
news-win-press.com
news-win-sec.com
news-win-security.com
news-win-service.com
news-win-statistic.com
press-live-365.com
press-live-account.com
press-live-center.com
press-live-check.com
press-live-login.com
press-live-mail.com
press-live-net.com
press-live-news.com
press-live-sec.com
press-live-security.com
press-live-service.com
press-live-statistic.com
press-microsoft-365.com
press-microsoft-account.com
press-microsoft-center.com
press-microsoft-check.com
press-microsoft-info.com
press-microsoft-login.com
press-microsoft-mail.com
press-microsoft-net.com
press-microsoft-news.com
press-microsoft-sec.com
press-microsoft-security.com
press-microsoft-service.com
press-microsoft-statistic.com
press-ms-365.com
press-ms-account.com
press-ms-center.com
press-ms-check.com
press-ms-info.com
press-ms-login.com

APPENDIX B

press-ms-mail.com
press-ms-net.com
press-ms-news.com
press-ms-sec.com
press-ms-security.com
press-ms-service.com
press-ms-statistic.com
press-win-365.com
press-win-account.com
press-win-center.com
press-win-check.com
press-win-info.com
press-win-login.com
press-win-mail.com
press-win-net.com
press-win-news.com
press-win-sec.com
press-win-security.com
press-win-service.com
press-win-statistic.com
sec-live-365.com
sec-live-account.com
sec-live-center.com
sec-live-check.com
sec-live-info.com
sec-live-login.com
sec-live-mail.com
sec-live-net.com
sec-live-news.com
sec-live-press.com
sec-live-security.com
sec-live-service.com
sec-live-statistic.com
sec-microsoft-365.com
sec-microsoft-account.com
sec-microsoft-center.com
sec-microsoft-check.com
sec-microsoft-info.com
sec-microsoft-login.com
sec-microsoft-mail.com
sec-microsoft-net.com
sec-microsoft-news.com
sec-microsoft-press.com
sec-microsoft-security.com
sec-microsoft-service.com
sec-microsoft-statistic.com
sec-ms-365.com
sec-ms-account.com
sec-ms-center.com
sec-ms-check.com
sec-ms-info.com
sec-ms-login.com
sec-ms-mail.com
sec-ms-net.com
sec-ms-news.com
sec-ms-press.com
sec-ms-security.com
sec-ms-service.com
sec-ms-statistic.com
security-live-365.com
security-live-account.com

security-live-center.com
security-live-check.com
security-live-info.com
security-live-login.com
security-live-mail.com
security-live-net.com
security-live-news.com
security-live-press.com
security-live-sec.com
security-live-service.com
security-live-statistic.com
security-microsoft-365.com
security-microsoft-account.com
security-microsoft-center.com
security-microsoft-check.com
security-microsoft-info.com
security-microsoft-login.com
security-microsoft-mail.com
security-microsoft-net.com
security-microsoft-news.com
security-microsoft-press.com
security-microsoft-sec.com
security-microsoft-service.com
security-microsoft-statistic.com
security-ms-365.com
security-ms-account.com
security-ms-center.com
security-ms-check.com
security-ms-info.com
security-ms-login.com
security-ms-mail.com
security-ms-net.com
security-ms-news.com
security-ms-press.com
security-ms-sec.com
security-ms-service.com
security-ms-statistic.com
security-win-365.com
security-win-account.com
security-win-center.com
security-win-check.com
security-win-info.com
security-win-login.com
security-win-mail.com
security-win-net.com
security-win-news.com
security-win-press.com
security-win-sec.com
security-win-service.com
security-win-statistic.com
sec-win-365.com
sec-win-account.com
sec-win-center.com
sec-win-check.com
sec-win-info.com
sec-win-login.com
sec-win-mail.com
sec-win-net.com
sec-win-news.com
sec-win-press.com
sec-win-security.com

sec-win-service.com
sec-win-statistic.com
service-live-365.com
service-live-account.com
service-live-center.com
service-live-check.com
service-live-info.com
service-live-login.com
service-live-mail.com
service-live-net.com
service-live-news.com
service-live-press.com
service-live-sec.com
service-live-security.com
service-live-statistic.com
service-microsoft-365.com
service-microsoft-account.com
service-microsoft-center.com
service-microsoft-check.com
service-microsoft-info.com
service-microsoft-login.com
service-microsoft-mail.com
service-microsoft-net.com
service-microsoft-news.com
service-microsoft-press.com
service-microsoft-sec.com
service-microsoft-security.com
service-microsoft-statistic.com
service-ms-365.com
service-ms-account.com
service-ms-center.com
service-ms-check.com
service-ms-info.com
service-ms-login.com
service-ms-mail.com
service-ms-net.com
service-ms-news.com
service-ms-press.com
service-ms-sec.com
service-ms-security.com
service-ms-statistic.com
service-win-365.com
service-win-account.com
service-win-center.com
service-win-check.com
service-win-info.com
service-win-login.com
service-win-mail.com
service-win-net.com
service-win-news.com
service-win-press.com
service-win-sec.com
service-win-security.com
service-win-statistic.com
statistic-live-365.com
statistic-live-account.com
statistic-live-center.com
statistic-live-check.com
statistic-live-info.com
statistic-live-login.com
statistic-live-mail.com

APPENDIX B

statistic-live-net.com
statistic-live-news.com
statistic-live-press.com
statistic-live-sec.com
statistic-live-security.com
statistic-live-service.com
statistic-microsoft-365.com
statistic-microsoft-account.com
statistic-microsoft-center.com
statistic-microsoft-check.com
statistic-microsoft-info.com
statistic-microsoft-login.com
statistic-microsoft-mail.com
statistic-microsoft-net.com
statistic-microsoft-news.com
statistic-microsoft-press.com
statistic-microsoft-sec.com
statistic-microsoft-security.com
statistic-microsoft-service.com
statistic-ms-365.com
statistic-ms-account.com
statistic-ms-center.com
statistic-ms-check.com
statistic-ms-info.com
statistic-ms-login.com
statistic-ms-mail.com
statistic-ms-net.com
statistic-ms-news.com
statistic-ms-press.com
statistic-ms-sec.com
statistic-ms-security.com
statistic-ms-service.com
statistic-win-365.com
statistic-win-account.com
statistic-win-center.com
statistic-win-check.com
statistic-win-info.com
statistic-win-login.com
statistic-win-mail.com
statistic-win-net.com
statistic-win-news.com
statistic-win-press.com
statistic-win-sec.com
statistic-win-security.com
statistic-win-service.com
365accountlive.com
365accountmicrosoft.com
365accountms.com
365accountwin.com
365centerlive.com
365centermicrosoft.com
365centerms.com
365centerwin.com
365checklive.com
365checkmicrosoft.com
365checkms.com
365checkwin.com
365infolive.com
365infomicrosoft.com
365infoms.com
365infowin.com

365loginlive.com
365loginmicrosoft.com
365logins.com
365loginwin.com
365maillive.com
365mailmicrosoft.com
365mailms.com
365mailwin.com
365netlive.com
365netmicrosoft.com
365netms.com
365netwin.com
365newslive.com
365newsmicrosoft.com
365newsms.com
365newswin.com
365presslive.com
365pressmicrosoft.com
365pressms.com
365presswin.com
365seclive.com
365secmicrosoft.com
365secms.com
365securitylive.com
365securitymicrosoft.com
365securityms.com
365securitywin.com
365secwin.com
365servicelive.com
365servicemicrosoft.com
365servicems.com
365servicewin.com
365statisticlive.com
365statisticmicrosoft.com
365statisticms.com
365statisticwin.com
account365live.com
account365microsoft.com
account365ms.com
account365win.com
accountcenterlive.com
accountcentermicrosoft.com
accountcenterms.com
accountcenterwin.com
accountchecklive.com
accountcheckmicrosoft.com
accountcheckms.com
accountcheckwin.com
accountinfolive.com
accountinfomicrosoft.com
accountinfoms.com
accountinfowin.com
accountloginlive.com
accountloginmicrosoft.com
accountloginms.com
accountloginwin.com
accountmaillive.com
accountmailmicrosoft.com
accountmailms.com
accountmailwin.com
accountnetlive.com

accountnetmicrosoft.com
accountnetms.com
accountnetwin.com
accountnewslive.com
accountnewsmicrosoft.com
accountnewsms.com
accountnewswin.com
accountpresslive.com
accountpressmicrosoft.com
accountpressms.com
accountpresswin.com
accountseclive.com
accountsecmicrosoft.com
accountsecms.com
accountsecuritylive.com
accountsecuritymicrosoft.com
accountsecurityms.com
accountsecuritywin.com
accountsecwin.com
accountservicelive.com
accountservicemicrosoft.com
accountservicems.com
accountservicewin.com
accountstatisticlive.com
accountstatisticmicrosoft.com
accountstatisticms.com
accountstatisticwin.com
center365live.com
center365microsoft.com
center365ms.com
center365win.com
centeraccountlive.com
centeraccountmicrosoft.com
centeraccountms.com
centeraccountwin.com
centerchecklive.com
centercheckmicrosoft.com
centercheckms.com
centercheckwin.com
centerinfolive.com
centerinfomicrosoft.com
centerinfoms.com
centerinfowin.com
centerloginlive.com
centerloginmicrosoft.com
centerloginms.com
centerloginwin.com
centermaillive.com
centermailmicrosoft.com
centermailms.com
centermailwin.com
centernetlive.com
centernetmicrosoft.com
centernetms.com
centernetwin.com
centernewslive.com
centernewsmicrosoft.com
centernewsms.com
centernewswin.com
centerpresslive.com
centerpressmicrosoft.com

APPENDIX B

centerpressms.com
centerpresswin.com
centerseclive.com
centersecmicrosoft.com
centersecms.com
centersecuritylive.com
centersecuritymicrosoft.com
centersecurityms.com
centersecuritywin.com
centersecwin.com
centerservicelive.com
centerservicemicrosoft.com
centerservicems.com
centerservicewin.com
centerstatisticlive.com
centerstatisticmicrosoft.com
centerstatisticms.com
centerstatisticwin.com
check365live.com
check365microsoft.com
check365ms.com
check365win.com
checkaccountlive.com
checkaccountmicrosoft.com
checkaccountms.com
checkaccountwin.com
checkcenterlive.com
checkcentermicrosoft.com
checkcenterms.com
checkcenterwin.com
checkinfolive.com
checkinfomicrosoft.com
checkinfoms.com
checkinfowin.com
checkloginlive.com
checkloginmicrosoft.com
checkloginms.com
checkloginwin.com
checkmaillive.com
checkmailmicrosoft.com
checkmailms.com
checkmailwin.com
checknetlive.com
checknetmicrosoft.com
checknetwin.com
checknewslive.com
checknewsmicrosoft.com
checknewsms.com
checknewswin.com
checkpresslive.com
checkpressmicrosoft.com
checkpressms.com
checkpresswin.com
checkseclive.com
checksecmicrosoft.com
checksecms.com
checksecuritylive.com
checksecuritymicrosoft.com
checksecurityms.com
checksecuritywin.com

checksecwin.com
checkservicelive.com
checkservicemicrosoft.com
checkservicems.com
checkservicewin.com
checkstatisticlive.com
checkstatisticmicrosoft.com
checkstatisticms.com
checkstatisticwin.com
info365live.com
info365microsoft.com
info365ms.com
info365win.com
infoaccountlive.com
infoaccountmicrosoft.com
infoaccountms.com
infoaccountwin.com
infocenterlive.com
infocentermicrosoft.com
infocenterms.com
infocenterwin.com
infochecklive.com
infocheckmicrosoft.com
infocheckms.com
infocheckwin.com
infologinlive.com
infologinmicrosoft.com
infologinms.com
infologinwin.com
infomaillive.com
infomailmicrosoft.com
infomailms.com
infomailwin.com
infonetlive.com
infonetmicrosoft.com
infonetms.com
infonetwin.com
infonewslive.com
infonewsmicrosoft.com
infonewsms.com
infonewswin.com
infopresslive.com
infopressmicrosoft.com
infopressms.com
infopresswin.com
infoseclive.com
infosecmicrosoft.com
infosecms.com
infosecuritylive.com
infosecuritymicrosoft.com
infosecurityms.com
infosecuritywin.com
infosecwin.com
infoservicelive.com
infoservicemicrosoft.com
infoservicems.com
infoservicewin.com
infostatisticlive.com
infostatisticmicrosoft.com
infostatisticms.com
infostatisticwin.com

login365live.com
login365microsoft.com
login365ms.com
login365win.com
loginaccountlive.com
loginaccountmicrosoft.com
loginaccountms.com
loginaccountwin.com
logincenterlive.com
logincentermicrosoft.com
logincenterms.com
logincenterwin.com
loginchecklive.com
logincheckmicrosoft.com
logincheckms.com
logincheckwin.com
logininfolive.com
logininfomicrosoft.com
logininfoms.com
logininfowin.com
loginmaillive.com
loginmailmicrosoft.com
loginmailms.com
loginmailwin.com
loginnetlive.com
loginnetmicrosoft.com
loginnetms.com
loginnetwin.com
loginnewslive.com
loginnewsmicrosoft.com
loginnewsms.com
loginnewswin.com
loginpresslive.com
loginpressmicrosoft.com
loginpressms.com
loginpresswin.com
loginseclive.com
loginsecmicrosoft.com
loginsecms.com
loginsecuritylive.com
loginsecuritymicrosoft.com
loginsecurityms.com
loginsecuritywin.com
loginsecwin.com
loginservicelive.com
loginservicemicrosoft.com
loginservicems.com
loginservicewin.com
loginstatisticlive.com
loginstatisticmicrosoft.com
loginstatisticms.com
loginstatisticwin.com
mail365live.com
mail365microsoft.com
mail365ms.com
mail365win.com
mailaccountlive.com
mailaccountmicrosoft.com
mailaccountms.com
mailaccountwin.com
mailcenterlive.com

APPENDIX B

mailcentermicrosoft.com
mailcenterms.com
mailcenterwin.com
mailchecklive.com
mailcheckmicrosoft.com
mailcheckms.com
mailcheckwin.com
mailinfolive.com
mailinfomicrosoft.com
mailinfoms.com
mailinfowin.com
mailloginlive.com
mailloginmicrosoft.com
mailloginms.com
mailloginwin.com
mailnetlive.com
mailnetmicrosoft.com
mailnetms.com
mailnetwin.com
mailnewslive.com
mailnewsmicrosoft.com
mailnewsms.com
mailnewswin.com
mailpresslive.com
mailpressmicrosoft.com
mailpressms.com
mailpresswin.com
mailseclive.com
mailsecmicrosoft.com
mailsecms.com
mailsecuritylive.com
mailsecuritymicrosoft.com
mailsecurityms.com
mailsecuritywin.com
mailsecwin.com
mailservicelive.com
mailservicemicrosoft.com
mailservicems.com
mailservicewin.com
mailstatisticlive.com
mailstatisticmicrosoft.com
mailstatisticms.com
mailstatisticwin.com
net365live.com
net365microsoft.com
net365ms.com
net365win.com
netaccountlive.com
netaccountmicrosoft.com
netaccountms.com
netaccountwin.com
netcenterlive.com
netcentermicrosoft.com
netcenterms.com
netcenterwin.com
netchecklive.com
netcheckmicrosoft.com
netcheckms.com
netcheckwin.com
netinfolive.com
netinfomicrosoft.com

netinfoms.com
netinfowin.com
netloginlive.com
netloginmicrosoft.com
netloginms.com
netloginwin.com
netmaillive.com
netmailmicrosoft.com
netmailms.com
netmailwin.com
netnewslive.com
netnewsmicrosoft.com
netnewsms.com
netnewswin.com
netpresslive.com
netpressmicrosoft.com
netpressms.com
netpresswin.com
netseclive.com
netsecmicrosoft.com
netsecms.com
netsecuritylive.com
netsecuritymicrosoft.com
netsecurityms.com
netsecuritywin.com
netsecwin.com
netservicelive.com
netservicemicrosoft.com
netservicems.com
netservicewin.com
netstatisticlive.com
netstatisticmicrosoft.com
netstatisticms.com
netstatisticwin.com
news365live.com
news365microsoft.com
news365ms.com
news365win.com
newsaccountlive.com
newsaccountmicrosoft.com
newsaccountms.com
newsaccountwin.com
newscenterlive.com
newscentermicrosoft.com
newscenterms.com
newscenterwin.com
newschecklive.com
newscheckmicrosoft.com
newscheckms.com
newscheckwin.com
newsinfolive.com
newsinfomicrosoft.com
newsinfoms.com
newsinfowin.com
newsloginlive.com
newsloginmicrosoft.com
newsloginms.com
newsloginwin.com
newsmaillive.com
newsmailmicrosoft.com
newsmailms.com

newsmailwin.com
newsnetlive.com
newsnetmicrosoft.com
newsnetms.com
newsnetwin.com
newspresslive.com
newspressmicrosoft.com
newspressms.com
newspresswin.com
newsseclive.com
newssecmicrosoft.com
newssecms.com
newssecuritylive.com
newssecuritymicrosoft.com
newssecurityms.com
newssecuritywin.com
newssecwin.com
newsservicelive.com
newsservicemicrosoft.com
newsservicems.com
newsservicewin.com
newsstatisticlive.com
newsstatisticmicrosoft.com
newsstatisticms.com
newsstatisticwin.com
press365live.com
press365microsoft.com
press365ms.com
press365win.com
pressaccountlive.com
pressaccountmicrosoft.com
pressaccountms.com
pressaccountwin.com
presscenterlive.com
presscentermicrosoft.com
presscenterms.com
presscenterwin.com
presschecklive.com
presscheckmicrosoft.com
presscheckms.com
presscheckwin.com
pressinfolive.com
pressinfomicrosoft.com
pressinfoms.com
pressinfowin.com
pressloginlive.com
pressloginmicrosoft.com
pressloginms.com
pressloginwin.com
pressmaillive.com
pressmailmicrosoft.com
pressmailms.com
pressmailwin.com
pressnetlive.com
pressnetmicrosoft.com
pressnetms.com
pressnetwin.com
pressnewslive.com
pressnewsmicrosoft.com
pressnewsms.com
pressnewswin.com

APPENDIX B

pressseclive.com
presssecmicrosoft.com
presssecms.com
presssecuritylive.com
presssecuritymicrosoft.com
presssecurityms.com
presssecuritywin.com
presssecwin.com
pressservicelive.com
pressservicemicrosoft.com
pressservicems.com
pressservicewin.com
pressstatisticlive.com
pressstatisticmicrosoft.com
pressstatisticms.com
pressstatisticwin.com
sec365live.com
sec365microsoft.com
sec365ms.com
sec365win.com
secaccountlive.com
secaccountmicrosoft.com
secaccountms.com
secaccountwin.com
seccenterlive.com
seccentermicrosoft.com
seccenterms.com
seccenterwin.com
secchecklive.com
seccheckmicrosoft.com
seccheckms.com
seccheckwin.com
secinfolive.com
secinfomicrosoft.com
secinfoms.com
secinfowin.com
secloginlive.com
secloginmicrosoft.com
secloginms.com
secloginwin.com
secmaillive.com
secmailmicrosoft.com
secmailms.com
secmailwin.com
secnetlive.com
secnetmicrosoft.com
secnetms.com
secnetwin.com
secnewslive.com
secnewsmicrosoft.com
secnewsms.com
secnewswin.com
secpresslive.com
secpressmicrosoft.com
secpressms.com
secpresswin.com
secsecuritylive.com
secsecuritymicrosoft.com
secsecurityms.com
secsecuritywin.com
secservicelive.com

secservicemicrosoft.com
secservicems.com
secservicewin.com
secstatisticlive.com
secstatisticmicrosoft.com
secstatisticms.com
secstatisticwin.com
security365live.com
security365microsoft.com
security365ms.com
security365win.com
securityaccountlive.com
securityaccountmicrosoft.com
securityaccountms.com
securityaccountwin.com
securitycenterlive.com
securitycentermicrosoft.com
securitycenterms.com
securitycenterwin.com
securitychecklive.com
securitycheckmicrosoft.com
securitycheckms.com
securitycheckwin.com
securityinfolive.com
securityinfomicrosoft.com
securityinfoms.com
securityinfowin.com
securityloginlive.com
securityloginmicrosoft.com
securityloginms.com
securityloginwin.com
securitymaillive.com
securitymailmicrosoft.com
securitymailms.com
securitymailwin.com
securitynetlive.com
securitynetmicrosoft.com
securitynetms.com
securitynetwin.com
securitynewslive.com
securitynewsmicrosoft.com
securitynewsms.com
securitynewswin.com
securitypresslive.com
securitypressmicrosoft.com
securitypressms.com
securitypresswin.com
securityseclive.com
securitysecmicrosoft.com
securitysecms.com
securitysecwin.com
securityservicelive.com
securityservicemicrosoft.com
securityservicems.com
securityservicewin.com
securitystatisticlive.com
securitystatisticmicrosoft.com
securitystatisticms.com
securitystatisticwin.com
service365live.com
service365microsoft.com

service365ms.com
service365win.com
serviceaccountlive.com
serviceaccountmicrosoft.com
serviceaccountms.com
serviceaccountwin.com
servicecenterlive.com
servicecentermicrosoft.com
servicecenterms.com
servicecenterwin.com
servicechecklive.com
servicecheckmicrosoft.com
servicecheckms.com
servicecheckwin.com
serviceinfolive.com
serviceinfomicrosoft.com
serviceinfoms.com
serviceinfowin.com
serviceloginlive.com
serviceloginmicrosoft.com
serviceloginms.com
serviceloginwin.com
servicemaillive.com
servicemailmicrosoft.com
servicemailms.com
servicemailwin.com
servicenetlive.com
servicenetmicrosoft.com
servicenetms.com
servicenetwin.com
servicenewslive.com
servicenewsmicrosoft.com
servicenewsms.com
servicenewswin.com
servicepresslive.com
servicepressmicrosoft.com
servicepressms.com
servicepresswin.com
serviceseclive.com
servicesecmicrosoft.com
servicesecms.com
servicesecuritylive.com
servicesecuritymicrosoft.com
servicesecurityms.com
servicesecuritywin.com
servicesecwin.com
servicestatisticlive.com
servicestatisticmicrosoft.com
servicestatisticms.com
servicestatisticwin.com
statistic365live.com
statistic365microsoft.com
statistic365ms.com
statistic365win.com
statisticaccountlive.com
statisticaccountmicrosoft.com
statisticaccountms.com
statisticaccountwin.com
statisticcenterlive.com
statisticcentermicrosoft.com
statisticcenterms.com

- 37 -

| | | |
|---|---|---|
| statisticcenterwin.com | 365mail-live.com | accountnews-microsoft.com |
| statisticchecklive.com | 365mail-microsoft.com | accountnews-ms.com |
| statisticcheckmicrosoft.com | 365mail-ms.com | accountnews-win.com |
| statisticcheckms.com | 365mail-win.com | accountpress-live.com |
| statisticcheckwin.com | 365net-live.com | accountpress-microsoft.com |
| statisticinfolive.com | 365net-microsoft.com | accountpress-ms.com |
| statisticinfomicrosoft.com | 365net-ms.com | accountpress-win.com |
| statisticinfoms.com | 365net-win.com | accountsec-live.com |
| statisticinfowin.com | 365news-live.com | accountsec-microsoft.com |
| statisticloginlive.com | 365news-microsoft.com | accountsec-ms.com |
| statisticloginmicrosoft.com | 365news-ms.com | accountsecurity-live.com |
| statisticloginms.com | 365news-win.com | accountsecurity-microsoft.com |
| statisticloginwin.com | 365press-live.com | accountsecurity-ms.com |
| statisticmaillive.com | 365press-microsoft.com | accountsecurity-win.com |
| statisticmailmicrosoft.com | 365press-ms.com | accountsec-win.com |
| statisticmailms.com | 365press-win.com | accountservice-live.com |
| statisticmailwin.com | 365sec-live.com | accountservice-microsoft.com |
| statisticnetlive.com | 365sec-microsoft.com | accountservice-ms.com |
| statisticnetmicrosoft.com | 365sec-ms.com | accountservice-win.com |
| statisticnetms.com | 365security-live.com | accountstatistic-live.com |
| statisticnetwin.com | 365security-microsoft.com | accountstatistic-microsoft.com |
| statisticnewslive.com | 365security-ms.com | accountstatistic-ms.com |
| statisticnewsmicrosoft.com | 365security-win.com | accountstatistic-win.com |
| statisticnewsms.com | 365sec-win.com | center365-live.com |
| statisticnewswin.com | 365service-live.com | center365-microsoft.com |
| statisticpresslive.com | 365service-microsoft.com | center365-ms.com |
| statisticpressmicrosoft.com | 365service-ms.com | center365-win.com |
| statisticpressms.com | 365service-win.com | centeraccount-live.com |
| statisticpresswin.com | 365statistic-live.com | centeraccount-microsoft.com |
| statisticseclive.com | 365statistic-microsoft.com | centeraccount-ms.com |
| statisticsecmicrosoft.com | 365statistic-ms.com | centeraccount-win.com |
| statisticsecms.com | 365statistic-win.com | centercheck-live.com |
| statisticsecuritylive.com | account365-live.com | centercheck-microsoft.com |
| statisticsecuritymicrosoft.com | account365-microsoft.com | centercheck-ms.com |
| statisticsecurityms.com | account365-ms.com | centercheck-win.com |
| statisticsecuritywin.com | account365-win.com | centerinfo-live.com |
| statisticsecwin.com | accountcenter-live.com | centerinfo-microsoft.com |
| statisticservicelive.com | accountcenter-microsoft.com | centerinfo-ms.com |
| statisticservicemicrosoft.com | accountcenter-ms.com | centerinfo-win.com |
| statisticservicems.com | accountcenter-win.com | centerlogin-live.com |
| statisticservicewin.com | accountcheck-live.com | centerlogin-microsoft.com |
| 365account-live.com | accountcheck-microsoft.com | centerlogin-ms.com |
| 365account-microsoft.com | accountcheck-ms.com | centerlogin-win.com |
| 365account-ms.com | accountcheck-win.com | centermail-live.com |
| 365account-win.com | accountinfo-live.com | centermail-microsoft.com |
| 365center-live.com | accountinfo-microsoft.com | centermail-ms.com |
| 365center-microsoft.com | accountinfo-ms.com | centermail-win.com |
| 365center-ms.com | accountinfo-win.com | centernet-live.com |
| 365center-win.com | accountlogin-live.com | centernet-microsoft.com |
| 365check-live.com | accountlogin-microsoft.com | centernet-ms.com |
| 365check-microsoft.com | accountlogin-ms.com | centernet-win.com |
| 365check-ms.com | accountlogin-win.com | centernews-live.com |
| 365check-win.com | accountmail-live.com | centernews-microsoft.com |
| 365info-live.com | accountmail-microsoft.com | centernews-ms.com |
| 365info-microsoft.com | accountmail-ms.com | centernews-win.com |
| 365info-ms.com | accountmail-win.com | centerpress-live.com |
| 365info-win.com | accountnet-live.com | centerpress-microsoft.com |
| 365login-live.com | accountnet-microsoft.com | centerpress-ms.com |
| 365login-microsoft.com | accountnet-ms.com | centerpress-win.com |
| 365login-ms.com | accountnet-win.com | centersec-live.com |
| 365login-win.com | accountnews-live.com | centersec-microsoft.com |

APPENDIX B

centersec-ms.com
centersecurity-live.com
centersecurity-microsoft.com
centersecurity-ms.com
centersecurity-win.com
centersec-win.com
centerservice-live.com
centerservice-microsoft.com
centerservice-ms.com
centerservice-win.com
centerstatistic-live.com
centerstatistic-microsoft.com
centerstatistic-ms.com
centerstatistic-win.com
check365-live.com
check365-microsoft.com
check365-ms.com
check365-win.com
checkaccount-live.com
checkaccount-microsoft.com
checkaccount-ms.com
checkaccount-win.com
checkcenter-live.com
checkcenter-microsoft.com
checkcenter-ms.com
checkcenter-win.com
checkinfo-live.com
checkinfo-microsoft.com
checkinfo-ms.com
checkinfo-win.com
checklogin-live.com
checklogin-microsoft.com
checklogin-ms.com
checklogin-win.com
checkmail-live.com
checkmail-microsoft.com
checkmail-ms.com
checkmail-win.com
checknet-live.com
checknet-microsoft.com
checknet-ms.com
checknet-win.com
checknews-live.com
checknews-microsoft.com
checknews-ms.com
checknews-win.com
checkpress-live.com
checkpress-microsoft.com
checkpress-ms.com
checkpress-win.com
checksec-live.com
checksec-microsoft.com
checksec-ms.com
checksecurity-live.com
checksecurity-microsoft.com
checksecurity-ms.com
checksecurity-win.com
checksec-win.com
checkservice-live.com
checkservice-microsoft.com
checkservice-ms.com

checkservice-win.com
checkstatistic-live.com
checkstatistic-microsoft.com
checkstatistic-ms.com
checkstatistic-win.com
info365-live.com
info365-microsoft.com
info365-ms.com
info365-win.com
infoaccount-live.com
infoaccount-microsoft.com
infoaccount-ms.com
infoaccount-win.com
infocenter-live.com
infocenter-microsoft.com
infocenter-ms.com
infocenter-win.com
infocheck-live.com
infocheck-microsoft.com
infocheck-ms.com
infocheck-win.com
infologin-live.com
infologin-microsoft.com
infologin-ms.com
infologin-win.com
infomail-live.com
infomail-microsoft.com
infomail-ms.com
infomail-win.com
infonet-live.com
infonet-microsoft.com
infonet-ms.com
infonet-win.com
infonews-live.com
infonews-microsoft.com
infonews-ms.com
infonews-win.com
infopress-live.com
infopress-microsoft.com
infopress-ms.com
infopress-win.com
infosec-live.com
infosec-microsoft.com
infosec-ms.com
infosecurity-live.com
infosecurity-microsoft.com
infosecurity-ms.com
infosecurity-win.com
infosec-win.com
infoservice-live.com
infoservice-microsoft.com
infoservice-ms.com
infoservice-win.com
infostatistic-live.com
infostatistic-microsoft.com
infostatistic-ms.com
infostatistic-win.com
login365-live.com
login365-microsoft.com
login365-ms.com
login365-win.com

loginaccount-live.com
loginaccount-microsoft.com
loginaccount-ms.com
loginaccount-win.com
logincenter-live.com
logincenter-microsoft.com
logincenter-ms.com
logincenter-win.com
logincheck-live.com
logincheck-microsoft.com
logincheck-ms.com
logincheck-win.com
logininfo-live.com
logininfo-microsoft.com
logininfo-ms.com
logininfo-win.com
loginmail-live.com
loginmail-microsoft.com
loginmail-ms.com
loginmail-win.com
loginnet-live.com
loginnet-microsoft.com
loginnet-ms.com
loginnet-win.com
loginnews-live.com
loginnews-microsoft.com
loginnews-ms.com
loginnews-win.com
loginpress-live.com
loginpress-microsoft.com
loginpress-ms.com
loginpress-win.com
loginsec-live.com
loginsec-microsoft.com
loginsec-ms.com
loginsecurity-live.com
loginsecurity-microsoft.com
loginsecurity-ms.com
loginsecurity-win.com
loginsec-win.com
loginservice-live.com
loginservice-microsoft.com
loginservice-ms.com
loginservice-win.com
loginstatistic-live.com
loginstatistic-microsoft.com
loginstatistic-ms.com
loginstatistic-win.com
mail365-live.com
mail365-microsoft.com
mail365-ms.com
mail365-win.com
mailaccount-live.com
mailaccount-microsoft.com
mailaccount-ms.com
mailaccount-win.com
mailcenter-live.com
mailcenter-microsoft.com
mailcenter-ms.com
mailcenter-win.com
mailcheck-live.com

- 39 -

APPENDIX B

mailcheck-microsoft.com
mailcheck-ms.com
mailcheck-win.com
mailinfo-live.com
mailinfo-microsoft.com
mailinfo-ms.com
mailinfo-win.com
maillogin-live.com
maillogin-microsoft.com
maillogin-ms.com
maillogin-win.com
mailnet-live.com
mailnet-microsoft.com
mailnet-ms.com
mailnet-win.com
mailnews-live.com
mailnews-microsoft.com
mailnews-ms.com
mailnews-win.com
mailpress-live.com
mailpress-microsoft.com
mailpress-ms.com
mailpress-win.com
mailsec-live.com
mailsec-microsoft.com
mailsec-ms.com
mailsecurity-live.com
mailsecurity-microsoft.com
mailsecurity-ms.com
mailsecurity-win.com
mailsec-win.com
mailservice-live.com
mailservice-microsoft.com
mailservice-ms.com
mailservice-win.com
mailstatistic-live.com
mailstatistic-microsoft.com
mailstatistic-ms.com
mailstatistic-win.com
net365-live.com
net365-microsoft.com
net365-ms.com
net365-win.com
netaccount-live.com
netaccount-microsoft.com
netaccount-ms.com
netaccount-win.com
netcenter-live.com
netcenter-microsoft.com
netcenter-ms.com
netcenter-win.com
netcheck-live.com
netcheck-microsoft.com
netcheck-ms.com
netcheck-win.com
netinfo-live.com
netinfo-microsoft.com
netinfo-ms.com
netinfo-win.com
netlogin-live.com
netlogin-microsoft.com

netlogin-ms.com
netlogin-win.com
netmail-live.com
netmail-microsoft.com
netmail-ms.com
netmail-win.com
netnews-live.com
netnews-microsoft.com
netnews-ms.com
netnews-win.com
netpress-live.com
netpress-microsoft.com
netpress-ms.com
netpress-win.com
netsec-live.com
netsec-microsoft.com
netsec-ms.com
netsecurity-live.com
netsecurity-microsoft.com
netsecurity-ms.com
netsecurity-win.com
netsec-win.com
netservice-live.com
netservice-microsoft.com
netservice-ms.com
netservice-win.com
netstatistic-live.com
netstatistic-microsoft.com
netstatistic-ms.com
netstatistic-win.com
news365-live.com
news365-microsoft.com
news365-ms.com
news365-win.com
newsaccount-live.com
newsaccount-microsoft.com
newsaccount-ms.com
newsaccount-win.com
newscenter-live.com
newscenter-microsoft.com
newscenter-ms.com
newscenter-win.com
newscheck-live.com
newscheck-microsoft.com
newscheck-ms.com
newscheck-win.com
newsinfo-live.com
newsinfo-microsoft.com
newsinfo-ms.com
newsinfo-win.com
newslogin-live.com
newslogin-microsoft.com
newslogin-ms.com
newslogin-win.com
newsmail-live.com
newsmail-microsoft.com
newsmail-ms.com
newsmail-win.com
newsnet-live.com
newsnet-microsoft.com
newsnet-ms.com

newsnet-win.com
newspress-live.com
newspress-microsoft.com
newspress-ms.com
newspress-win.com
newssec-live.com
newssec-microsoft.com
newssec-ms.com
newssecurity-live.com
newssecurity-microsoft.com
newssecurity-ms.com
newssecurity-win.com
newssec-win.com
newsservice-live.com
newsservice-microsoft.com
newsservice-ms.com
newsservice-win.com
newsstatistic-live.com
newsstatistic-microsoft.com
newsstatistic-ms.com
newsstatistic-win.com
press365-live.com
press365-microsoft.com
press365-ms.com
press365-win.com
pressaccount-live.com
pressaccount-microsoft.com
pressaccount-ms.com
pressaccount-win.com
presscenter-live.com
presscenter-microsoft.com
presscenter-ms.com
presscenter-win.com
presscheck-live.com
presscheck-microsoft.com
presscheck-ms.com
presscheck-win.com
pressinfo-live.com
pressinfo-microsoft.com
pressinfo-ms.com
pressinfo-win.com
presslogin-live.com
presslogin-microsoft.com
presslogin-ms.com
presslogin-win.com
pressmail-live.com
pressmail-microsoft.com
pressmail-ms.com
pressmail-win.com
pressnet-live.com
pressnet-microsoft.com
pressnet-ms.com
pressnet-win.com
pressnews-live.com
pressnews-microsoft.com
pressnews-ms.com
pressnews-win.com
presssec-live.com
presssec-microsoft.com
presssec-ms.com
presssecurity-live.com

- 40 -

presssecurity-microsoft.com
presssecurity-ms.com
presssecurity-win.com
presssec-win.com
pressservice-live.com
pressservice-microsoft.com
pressservice-ms.com
pressservice-win.com
pressstatistic-live.com
pressstatistic-microsoft.com
pressstatistic-ms.com
pressstatistic-win.com
sec365-live.com
sec365-microsoft.com
sec365-ms.com
sec365-win.com
secaccount-live.com
secaccount-microsoft.com
secaccount-ms.com
secaccount-win.com
seccenter-live.com
seccenter-microsoft.com
seccenter-ms.com
seccenter-win.com
seccheck-live.com
seccheck-microsoft.com
seccheck-ms.com
seccheck-win.com
secinfo-live.com
secinfo-microsoft.com
secinfo-ms.com
secinfo-win.com
seclogin-live.com
seclogin-microsoft.com
seclogin-ms.com
seclogin-win.com
secmail-live.com
secmail-microsoft.com
secmail-ms.com
secmail-win.com
secnet-live.com
secnet-microsoft.com
secnet-ms.com
secnet-win.com
secnews-live.com
secnews-microsoft.com
secnews-ms.com
secnews-win.com
secpress-live.com
secpress-microsoft.com
secpress-ms.com
secpress-win.com
secsecurity-live.com
secsecurity-microsoft.com
secsecurity-ms.com
secsecurity-win.com
secservice-live.com
secservice-microsoft.com
secservice-ms.com
secservice-win.com
secstatistic-live.com

secstatistic-microsoft.com
secstatistic-ms.com
secstatistic-win.com
security365-live.com
security365-microsoft.com
security365-ms.com
security365-win.com
securityaccount-live.com
securityaccount-microsoft.com
securityaccount-ms.com
securityaccount-win.com
securitycenter-live.com
securitycenter-microsoft.com
securitycenter-ms.com
securitycenter-win.com
securitycheck-live.com
securitycheck-microsoft.com
securitycheck-ms.com
securitycheck-win.com
securityinfo-live.com
securityinfo-microsoft.com
securityinfo-ms.com
securityinfo-win.com
securitylogin-live.com
securitylogin-microsoft.com
securitylogin-ms.com
securitylogin-win.com
securitymail-live.com
securitymail-microsoft.com
securitymail-ms.com
securitymail-win.com
securitynet-live.com
securitynet-microsoft.com
securitynet-ms.com
securitynet-win.com
securitynews-live.com
securitynews-microsoft.com
securitynews-ms.com
securitynews-win.com
securitypress-live.com
securitypress-microsoft.com
securitypress-ms.com
securitypress-win.com
securitysec-live.com
securitysec-microsoft.com
securitysec-ms.com
securitysec-win.com
securityservice-live.com
securityservice-microsoft.com
securityservice-ms.com
securityservice-win.com
securitystatistic-live.com
securitystatistic-microsoft.com
securitystatistic-ms.com
securitystatistic-win.com
service365-live.com
service365-microsoft.com
service365-ms.com
service365-win.com
serviceaccount-live.com
serviceaccount-microsoft.com

serviceaccount-ms.com
serviceaccount-win.com
servicecenter-live.com
servicecenter-microsoft.com
servicecenter-ms.com
servicecenter-win.com
servicecheck-live.com
servicecheck-microsoft.com
servicecheck-ms.com
servicecheck-win.com
serviceinfo-live.com
serviceinfo-microsoft.com
serviceinfo-ms.com
serviceinfo-win.com
servicelogin-live.com
servicelogin-microsoft.com
servicelogin-ms.com
servicelogin-win.com
servicemail-live.com
servicemail-microsoft.com
servicemail-ms.com
servicemail-win.com
servicenet-live.com
servicenet-microsoft.com
servicenet-ms.com
servicenet-win.com
servicenews-live.com
servicenews-microsoft.com
servicenews-ms.com
servicenews-win.com
servicepress-live.com
servicepress-microsoft.com
servicepress-ms.com
servicepress-win.com
servicesec-live.com
servicesec-microsoft.com
servicesec-ms.com
servicesecurity-live.com
servicesecurity-microsoft.com
servicesecurity-ms.com
servicesecurity-win.com
servicesec-win.com
servicestatistic-live.com
servicestatistic-microsoft.com
servicestatistic-ms.com
servicestatistic-win.com
statistic365-live.com
statistic365-microsoft.com
statistic365-ms.com
statistic365-win.com
statisticaccount-live.com
statisticaccount-microsoft.com
statisticaccount-ms.com
statisticaccount-win.com
statisticcenter-live.com
statisticcenter-microsoft.com
statisticcenter-ms.com
statisticcenter-win.com
statisticcheck-live.com
statisticcheck-microsoft.com
statisticcheck-ms.com

APPENDIX B

statisticcheck-win.com
statisticinfo-live.com
statisticinfo-microsoft.com
statisticinfo-ms.com
statisticinfo-win.com
statisticlogin-live.com
statisticlogin-microsoft.com
statisticlogin-ms.com
statisticlogin-win.com
statisticmail-live.com
statisticmail-microsoft.com
statisticmail-ms.com
statisticmail-win.com
statisticnet-live.com
statisticnet-microsoft.com
statisticnet-ms.com
statisticnet-win.com
statisticnews-live.com
statisticnews-microsoft.com
statisticnews-ms.com
statisticnews-win.com
statisticpress-live.com
statisticpress-microsoft.com
statisticpress-ms.com
statisticpress-win.com
statisticsec-live.com
statisticsec-microsoft.com
statisticsec-ms.com
statisticsecurity-live.com
statisticsecurity-microsoft.com
statisticsecurity-ms.com
statisticsecurity-win.com
statisticsec-win.com
statisticservice-live.com
statisticservice-microsoft.com
statisticservice-ms.com
statisticservice-win.com
365-accountlive.com
365-accountmicrosoft.com
365-accountms.com
365-accountwin.com
365-centerlive.com
365-centermicrosoft.com
365-centerms.com
365-centerwin.com
365-checklive.com
365-checkmicrosoft.com
365-checkms.com
365-checkwin.com
365-infolive.com
365-infomicrosoft.com
365-infoms.com
365-infowin.com
365-loginlive.com
365-loginmicrosoft.com
365-loginms.com
365-loginwin.com
365-maillive.com
365-mailmicrosoft.com
365-mailms.com
365-mailwin.com

365-netlive.com
365-netmicrosoft.com
365-netms.com
365-netwin.com
365-newslive.com
365-newsmicrosoft.com
365-newsms.com
365-newswin.com
365-presslive.com
365-pressmicrosoft.com
365-pressms.com
365-presswin.com
365-seclive.com
365-secmicrosoft.com
365-secms.com
365-securitylive.com
365-securitymicrosoft.com
365-securityms.com
365-securitywin.com
365-secwin.com
365-servicelive.com
365-servicemicrosoft.com
365-servicems.com
365-servicewin.com
365-statisticlive.com
365-statisticmicrosoft.com
365-statisticms.com
365-statisticwin.com
account-365live.com
account-365microsoft.com
account-365ms.com
account-365win.com
account-centerlive.com
account-centermicrosoft.com
account-centerms.com
account-centerwin.com
account-checklive.com
account-checkmicrosoft.com
account-checkms.com
account-checkwin.com
account-infolive.com
account-infomicrosoft.com
account-infoms.com
account-infowin.com
account-loginlive.com
account-loginmicrosoft.com
account-loginms.com
account-loginwin.com
account-maillive.com
account-mailmicrosoft.com
account-mailms.com
account-mailwin.com
account-netlive.com
account-netmicrosoft.com
account-netms.com
account-netwin.com
account-newslive.com
account-newsmicrosoft.com
account-newsms.com
account-newswin.com
account-presslive.com

account-pressmicrosoft.com
account-pressms.com
account-presswin.com
account-seclive.com
account-secmicrosoft.com
account-secms.com
account-securitylive.com
account-securitymicrosoft.com
account-securityms.com
account-securitywin.com
account-secwin.com
account-servicelive.com
account-servicemicrosoft.com
account-servicems.com
account-servicewin.com
account-statisticlive.com
account-statisticmicrosoft.com
account-statisticms.com
account-statisticwin.com
center-365live.com
center-365microsoft.com
center-365ms.com
center-365win.com
center-accountlive.com
center-accountmicrosoft.com
center-accountms.com
center-accountwin.com
center-checklive.com
center-checkmicrosoft.com
center-checkms.com
center-checkwin.com
center-infolive.com
center-infomicrosoft.com
center-infoms.com
center-infowin.com
center-loginlive.com
center-loginmicrosoft.com
center-loginms.com
center-loginwin.com
center-maillive.com
center-mailmicrosoft.com
center-mailms.com
center-mailwin.com
center-netlive.com
center-netmicrosoft.com
center-netms.com
center-netwin.com
center-newslive.com
center-newsmicrosoft.com
center-newsms.com
center-newswin.com
center-presslive.com
center-pressmicrosoft.com
center-pressms.com
center-presswin.com
center-seclive.com
center-secmicrosoft.com
center-secms.com
center-securitylive.com
center-securitymicrosoft.com
center-securityms.com

APPENDIX B

center-securitywin.com
center-secwin.com
center-servicelive.com
center-servicemicrosoft.com
center-servicems.com
center-servicewin.com
center-statisticlive.com
center-statisticmicrosoft.com
center-statisticms.com
center-statisticwin.com
check-365live.com
check-365microsoft.com
check-365ms.com
check-365win.com
check-accountlive.com
check-accountmicrosoft.com
check-accountms.com
check-accountwin.com
check-centerlive.com
check-centermicrosoft.com
check-centerms.com
check-centerwin.com
check-infolive.com
check-infomicrosoft.com
check-infoms.com
check-infowin.com
check-loginlive.com
check-loginmicrosoft.com
check-loginms.com
check-loginwin.com
check-maillive.com
check-mailmicrosoft.com
check-mailms.com
check-mailwin.com
check-netlive.com
check-netmicrosoft.com
check-netms.com
check-netwin.com
check-newslive.com
check-newsmicrosoft.com
check-newsms.com
check-newswin.com
check-presslive.com
check-pressmicrosoft.com
check-pressms.com
check-presswin.com
check-seclive.com
check-secmicrosoft.com
check-secms.com
check-securitylive.com
check-securitymicrosoft.com
check-securityms.com
check-securitywin.com
check-secwin.com
check-servicelive.com
check-servicemicrosoft.com
check-servicems.com
check-servicewin.com
check-statisticlive.com
check-statisticmicrosoft.com
check-statisticms.com

check-statisticwin.com
info-365live.com
info-365microsoft.com
info-365ms.com
info-365win.com
info-accountlive.com
info-accountmicrosoft.com
info-accountms.com
info-accountwin.com
info-centerlive.com
info-centermicrosoft.com
info-centerms.com
info-centerwin.com
info-checklive.com
info-checkmicrosoft.com
info-checkms.com
info-checkwin.com
info-loginlive.com
info-loginmicrosoft.com
info-loginms.com
info-loginwin.com
info-maillive.com
info-mailmicrosoft.com
info-mailms.com
info-mailwin.com
info-netlive.com
info-netmicrosoft.com
info-netms.com
info-netwin.com
info-newslive.com
info-newsmicrosoft.com
info-newsms.com
info-newswin.com
info-presslive.com
info-pressmicrosoft.com
info-pressms.com
info-presswin.com
info-seclive.com
info-secmicrosoft.com
info-secms.com
info-securitylive.com
info-securitymicrosoft.com
info-securityms.com
info-securitywin.com
info-secwin.com
info-servicelive.com
info-servicemicrosoft.com
info-servicems.com
info-servicewin.com
info-statisticlive.com
info-statisticmicrosoft.com
info-statisticms.com
info-statisticwin.com
login-365live.com
login-365microsoft.com
login-365ms.com
login-365win.com
login-accountlive.com
login-accountmicrosoft.com
login-accountms.com
login-accountwin.com

login-centerlive.com
login-centermicrosoft.com
login-centerms.com
login-centerwin.com
login-checklive.com
login-checkmicrosoft.com
login-checkms.com
login-checkwin.com
login-infolive.com
login-infomicrosoft.com
login-infoms.com
login-infowin.com
login-maillive.com
login-mailmicrosoft.com
login-mailms.com
login-mailwin.com
login-netlive.com
login-netmicrosoft.com
login-netms.com
login-netwin.com
login-newslive.com
login-newsmicrosoft.com
login-newsms.com
login-newswin.com
login-presslive.com
login-pressmicrosoft.com
login-pressms.com
login-presswin.com
login-seclive.com
login-secmicrosoft.com
login-secms.com
login-securitylive.com
login-securitymicrosoft.com
login-securityms.com
login-securitywin.com
login-secwin.com
login-servicelive.com
login-servicemicrosoft.com
login-servicems.com
login-servicewin.com
login-statisticlive.com
login-statisticmicrosoft.com
login-statisticms.com
login-statisticwin.com
mail-365live.com
mail-365microsoft.com
mail-365ms.com
mail-365win.com
mail-accountlive.com
mail-accountmicrosoft.com
mail-accountms.com
mail-accountwin.com
mail-centerlive.com
mail-centermicrosoft.com
mail-centerms.com
mail-centerwin.com
mail-checklive.com
mail-checkmicrosoft.com
mail-checkms.com
mail-checkwin.com
mail-infolive.com

APPENDIX B

mail-infomicrosoft.com
mail-infoms.com
mail-infowin.com
mail-loginlive.com
mail-loginmicrosoft.com
mail-loginms.com
mail-loginwin.com
mail-netlive.com
mail-netmicrosoft.com
mail-netms.com
mail-netwin.com
mail-newslive.com
mail-newsmicrosoft.com
mail-newsms.com
mail-newswin.com
mail-presslive.com
mail-pressmicrosoft.com
mail-pressms.com
mail-presswin.com
mail-seclive.com
mail-secmicrosoft.com
mail-secms.com
mail-securitylive.com
mail-securitymicrosoft.com
mail-securityms.com
mail-securitywin.com
mail-secwin.com
mail-servicelive.com
mail-servicemicrosoft.com
mail-servicems.com
mail-servicewin.com
mail-statisticlive.com
mail-statisticmicrosoft.com
mail-statisticms.com
mail-statisticwin.com
net-365live.com
net-365microsoft.com
net-365ms.com
net-365win.com
net-accountlive.com
net-accountmicrosoft.com
net-accountms.com
net-accountwin.com
net-centerlive.com
net-centermicrosoft.com
net-centerms.com
net-centerwin.com
net-checklive.com
net-checkmicrosoft.com
net-checkms.com
net-checkwin.com
net-infolive.com
net-infomicrosoft.com
net-infoms.com
net-infowin.com
net-loginlive.com
net-loginmicrosoft.com
net-loginms.com
net-loginwin.com
net-maillive.com
net-mailmicrosoft.com

net-mailms.com
net-mailwin.com
net-newslive.com
net-newsmicrosoft.com
net-newsms.com
net-newswin.com
net-presslive.com
net-pressmicrosoft.com
net-pressms.com
net-presswin.com
net-seclive.com
net-secmicrosoft.com
net-secms.com
net-securitylive.com
net-securitymicrosoft.com
net-securityms.com
net-securitywin.com
net-secwin.com
net-servicelive.com
net-servicemicrosoft.com
net-servicems.com
net-servicewin.com
net-statisticlive.com
net-statisticmicrosoft.com
net-statisticms.com
net-statisticwin.com
news-365live.com
news-365microsoft.com
news-365ms.com
news-365win.com
news-accountlive.com
news-accountmicrosoft.com
news-accountms.com
news-accountwin.com
news-centerlive.com
news-centermicrosoft.com
news-centerms.com
news-centerwin.com
news-checklive.com
news-checkmicrosoft.com
news-checkms.com
news-checkwin.com
news-infolive.com
news-infomicrosoft.com
news-infoms.com
news-infowin.com
news-loginlive.com
news-loginmicrosoft.com
news-loginms.com
news-loginwin.com
news-maillive.com
news-mailmicrosoft.com
news-mailms.com
news-mailwin.com
news-netlive.com
news-netmicrosoft.com
news-netms.com
news-netwin.com
news-presslive.com
news-pressmicrosoft.com
news-pressms.com

news-presswin.com
news-seclive.com
news-secmicrosoft.com
news-secms.com
news-securitylive.com
news-securitymicrosoft.com
news-securityms.com
news-securitywin.com
news-secwin.com
news-servicelive.com
news-servicemicrosoft.com
news-servicems.com
news-servicewin.com
news-statisticlive.com
news-statisticmicrosoft.com
news-statisticms.com
news-statisticwin.com
press-365live.com
press-365microsoft.com
press-365ms.com
press-365win.com
press-accountlive.com
press-accountmicrosoft.com
press-accountms.com
press-accountwin.com
press-centerlive.com
press-centermicrosoft.com
press-centerms.com
press-centerwin.com
press-checklive.com
press-checkmicrosoft.com
press-checkms.com
press-checkwin.com
press-infolive.com
press-infomicrosoft.com
press-infoms.com
press-infowin.com
press-loginlive.com
press-loginmicrosoft.com
press-loginms.com
press-loginwin.com
press-maillive.com
press-mailmicrosoft.com
press-mailms.com
press-mailwin.com
press-netlive.com
press-netmicrosoft.com
press-netms.com
press-netwin.com
press-newslive.com
press-newsmicrosoft.com
press-newsms.com
press-newswin.com
press-seclive.com
press-secmicrosoft.com
press-secms.com
press-securitylive.com
press-securitymicrosoft.com
press-securityms.com
press-securitywin.com
press-secwin.com

- 44 -

APPENDIX B

press-servicelive.com
press-servicemicrosoft.com
press-servicems.com
press-servicewin.com
press-statisticlive.com
press-statisticmicrosoft.com
press-statisticms.com
press-statisticwin.com
sec-365live.com
sec-365microsoft.com
sec-365ms.com
sec-365win.com
sec-accountlive.com
sec-accountmicrosoft.com
sec-accountms.com
sec-accountwin.com
sec-centerlive.com
sec-centermicrosoft.com
sec-centerms.com
sec-centerwin.com
sec-checklive.com
sec-checkmicrosoft.com
sec-checkms.com
sec-checkwin.com
sec-infolive.com
sec-infomicrosoft.com
sec-infoms.com
sec-infowin.com
sec-loginlive.com
sec-loginmicrosoft.com
sec-loginms.com
sec-loginwin.com
sec-maillive.com
sec-mailmicrosoft.com
sec-mailms.com
sec-mailwin.com
sec-netlive.com
sec-netmicrosoft.com
sec-netms.com
sec-netwin.com
sec-newslive.com
sec-newsmicrosoft.com
sec-newsms.com
sec-newswin.com
sec-presslive.com
sec-pressmicrosoft.com
sec-pressms.com
sec-presswin.com
sec-securitylive.com
sec-securitymicrosoft.com
sec-securityms.com
sec-securitywin.com
sec-servicelive.com
sec-servicemicrosoft.com
sec-servicems.com
sec-servicewin.com
sec-statisticlive.com
sec-statisticmicrosoft.com
sec-statisticms.com
sec-statisticwin.com
security-365live.com

security-365microsoft.com
security-365ms.com
security-365win.com
security-accountlive.com
security-accountmicrosoft.com
security-accountms.com
security-accountwin.com
security-centerlive.com
security-centermicrosoft.com
security-centerms.com
security-centerwin.com
security-checklive.com
security-checkmicrosoft.com
security-checkms.com
security-checkwin.com
security-infolive.com
security-infomicrosoft.com
security-infoms.com
security-infowin.com
security-loginlive.com
security-loginmicrosoft.com
security-loginms.com
security-loginwin.com
security-maillive.com
security-mailmicrosoft.com
security-mailms.com
security-mailwin.com
security-netlive.com
security-netmicrosoft.com
security-netms.com
security-netwin.com
security-newslive.com
security-newsmicrosoft.com
security-newsms.com
security-newswin.com
security-presslive.com
security-pressmicrosoft.com
security-pressms.com
security-presswin.com
security-seclive.com
security-secmicrosoft.com
security-secms.com
security-secwin.com
security-servicelive.com
security-servicemicrosoft.com
security-servicems.com
security-servicewin.com
security-statisticlive.com
security-statisticmicrosoft.com
security-statisticms.com
security-statisticwin.com
service-365live.com
service-365microsoft.com
service-365ms.com
service-365win.com
service-accountlive.com
service-accountmicrosoft.com
service-accountms.com
service-accountwin.com
service-centerlive.com
service-centermicrosoft.com

service-centerms.com
service-centerwin.com
service-checklive.com
service-checkmicrosoft.com
service-checkms.com
service-checkwin.com
service-infolive.com
service-infomicrosoft.com
service-infoms.com
service-infowin.com
service-loginlive.com
service-loginmicrosoft.com
service-loginms.com
service-loginwin.com
service-maillive.com
service-mailmicrosoft.com
service-mailms.com
service-mailwin.com
service-netlive.com
service-netmicrosoft.com
service-netms.com
service-netwin.com
service-newslive.com
service-newsmicrosoft.com
service-newsms.com
service-newswin.com
service-presslive.com
service-pressmicrosoft.com
service-pressms.com
service-presswin.com
service-seclive.com
service-secmicrosoft.com
service-secms.com
service-securitylive.com
service-securitymicrosoft.com
service-securityms.com
service-securitywin.com
service-secwin.com
service-statisticlive.com
service-statisticmicrosoft.com
service-statisticms.com
service-statisticwin.com
statistic-365live.com
statistic-365microsoft.com
statistic-365ms.com
statistic-365win.com
statistic-accountlive.com
statistic-accountmicrosoft.com
statistic-accountms.com
statistic-accountwin.com
statistic-centerlive.com
statistic-centermicrosoft.com
statistic-centerms.com
statistic-centerwin.com
statistic-checklive.com
statistic-checkmicrosoft.com
statistic-checkms.com
statistic-checkwin.com
statistic-infolive.com
statistic-infomicrosoft.com
statistic-infoms.com

APPENDIX B

statistic-infowin.com
statistic-loginlive.com
statistic-loginmicrosoft.com
statistic-loginms.com
statistic-loginwin.com
statistic-maillive.com
statistic-mailmicrosoft.com
statistic-mailms.com
statistic-mailwin.com
statistic-netlive.com
statistic-netmicrosoft.com
statistic-netms.com
statistic-netwin.com
statistic-newslive.com
statistic-newsmicrosoft.com
statistic-newsms.com
statistic-newswin.com
statistic-presslive.com
statistic-pressmicrosoft.com
statistic-pressms.com
statistic-presswin.com
statistic-seclive.com
statistic-secmicrosoft.com
statistic-secms.com
statistic-securitylive.com
statistic-securitymicrosoft.com
statistic-securityms.com
statistic-securitywin.com
statistic-secwin.com
statistic-servicelive.com
statistic-servicemicrosoft.com
statistic-servicems.com
statistic-servicewin.com
365-account-live.com
365-account-microsoft.com
365-account-ms.com
365-account-win.com
365-center-live.com
365-center-microsoft.com
365-center-ms.com
365-center-win.com
365-check-live.com
365-check-microsoft.com
365-check-ms.com
365-check-win.com
365-info-live.com
365-info-microsoft.com
365-info-ms.com
365-info-win.com
365-login-live.com
365-login-microsoft.com
365-login-ms.com
365-login-win.com
365-mail-live.com
365-mail-microsoft.com
365-mail-ms.com
365-mail-win.com
365-net-live.com
365-net-microsoft.com
365-net-ms.com
365-net-win.com

365-news-live.com
365-news-microsoft.com
365-news-ms.com
365-news-win.com
365-press-live.com
365-press-microsoft.com
365-press-ms.com
365-press-win.com
365-sec-live.com
365-sec-microsoft.com
365-sec-ms.com
365-security-live.com
365-security-microsoft.com
365-security-ms.com
365-security-win.com
365-sec-win.com
365-service-live.com
365-service-microsoft.com
365-service-ms.com
365-service-win.com
365-statistic-live.com
365-statistic-microsoft.com
365-statistic-ms.com
365-statistic-win.com
account-365-live.com
account-365-microsoft.com
account-365-ms.com
account-365-win.com
account-center-live.com
account-center-microsoft.com
account-center-ms.com
account-center-win.com
account-check-live.com
account-check-microsoft.com
account-check-ms.com
account-check-win.com
account-info-live.com
account-info-microsoft.com
account-info-ms.com
account-info-win.com
account-login-live.com
account-login-microsoft.com
account-login-ms.com
account-login-win.com
account-mail-live.com
account-mail-microsoft.com
account-mail-ms.com
account-mail-win.com
account-net-live.com
account-net-microsoft.com
account-net-ms.com
account-net-win.com
account-news-live.com
account-news-microsoft.com
account-news-ms.com
account-news-win.com
account-press-live.com
account-press-microsoft.com
account-press-ms.com
account-press-win.com
account-sec-live.com

account-sec-microsoft.com
account-sec-ms.com
account-security-live.com
account-security-microsoft.com
account-security-ms.com
account-security-win.com
account-sec-win.com
account-service-live.com
account-service-microsoft.com
account-service-ms.com
account-service-win.com
account-statistic-live.com
account-statistic-microsoft.com
account-statistic-ms.com
account-statistic-win.com
center-365-live.com
center-365-microsoft.com
center-365-ms.com
center-365-win.com
center-account-live.com
center-account-microsoft.com
center-account-ms.com
center-account-win.com
center-check-live.com
center-check-microsoft.com
center-check-ms.com
center-check-win.com
center-info-live.com
center-info-microsoft.com
center-info-ms.com
center-info-win.com
center-login-live.com
center-login-microsoft.com
center-login-ms.com
center-login-win.com
center-mail-live.com
center-mail-microsoft.com
center-mail-ms.com
center-mail-win.com
center-net-live.com
center-net-microsoft.com
center-net-ms.com
center-net-win.com
center-news-live.com
center-news-microsoft.com
center-news-ms.com
center-news-win.com
center-press-live.com
center-press-microsoft.com
center-press-ms.com
center-press-win.com
center-sec-live.com
center-sec-microsoft.com
center-sec-ms.com
center-security-live.com
center-security-microsoft.com
center-security-ms.com
center-security-win.com
center-sec-win.com
center-service-live.com
center-service-microsoft.com

APPENDIX B

center-service-ms.com
center-service-win.com
center-statistic-live.com
center-statistic-microsoft.com
center-statistic-ms.com
center-statistic-win.com
check-365-live.com
check-365-microsoft.com
check-365-ms.com
check-365-win.com
check-account-live.com
check-account-microsoft.com
check-account-ms.com
check-account-win.com
check-center-live.com
check-center-microsoft.com
check-center-ms.com
check-center-win.com
check-info-live.com
check-info-microsoft.com
check-info-ms.com
check-info-win.com
check-login-live.com
check-login-microsoft.com
check-login-ms.com
check-login-win.com
check-mail-live.com
check-mail-microsoft.com
check-mail-ms.com
check-mail-win.com
check-net-live.com
check-net-microsoft.com
check-net-ms.com
check-net-win.com
check-news-live.com
check-news-microsoft.com
check-news-ms.com
check-news-win.com
check-press-live.com
check-press-microsoft.com
check-press-ms.com
check-press-win.com
check-sec-live.com
check-sec-microsoft.com
check-sec-ms.com
check-security-live.com
check-security-microsoft.com
check-security-ms.com
check-security-win.com
check-sec-win.com
check-service-live.com
check-service-microsoft.com
check-service-ms.com
check-service-win.com
check-statistic-live.com
check-statistic-microsoft.com
check-statistic-ms.com
check-statistic-win.com
info-365-live.com
info-365-microsoft.com
info-365-ms.com

info-365-win.com
info-account-live.com
info-account-microsoft.com
info-account-ms.com
info-account-win.com
info-center-live.com
info-center-microsoft.com
info-center-ms.com
info-center-win.com
info-check-live.com
info-check-microsoft.com
info-check-ms.com
info-check-win.com
info-login-live.com
info-login-microsoft.com
info-login-ms.com
info-login-win.com
info-mail-live.com
info-mail-microsoft.com
info-mail-ms.com
info-mail-win.com
info-net-live.com
info-net-microsoft.com
info-net-ms.com
info-net-win.com
info-news-live.com
info-news-microsoft.com
info-news-ms.com
info-news-win.com
info-press-live.com
info-press-microsoft.com
info-press-ms.com
info-press-win.com
info-sec-live.com
info-sec-microsoft.com
info-sec-ms.com
info-security-live.com
info-security-microsoft.com
info-security-ms.com
info-security-win.com
info-sec-win.com
info-service-live.com
info-service-microsoft.com
info-service-ms.com
info-service-win.com
info-statistic-live.com
info-statistic-microsoft.com
info-statistic-ms.com
info-statistic-win.com
login-365-live.com
login-365-microsoft.com
login-365-ms.com
login-365-win.com
login-account-live.com
login-account-microsoft.com
login-account-ms.com
login-account-win.com
login-center-live.com
login-center-microsoft.com
login-center-ms.com
login-center-win.com

login-check-live.com
login-check-microsoft.com
login-check-ms.com
login-check-win.com
login-info-live.com
login-info-microsoft.com
login-info-ms.com
login-info-win.com
login-mail-live.com
login-mail-microsoft.com
login-mail-ms.com
login-mail-win.com
login-net-live.com
login-net-microsoft.com
login-net-ms.com
login-net-win.com
login-news-live.com
login-news-microsoft.com
login-news-ms.com
login-news-win.com
login-press-live.com
login-press-microsoft.com
login-press-ms.com
login-press-win.com
login-sec-live.com
login-sec-microsoft.com
login-sec-ms.com
login-security-live.com
login-security-microsoft.com
login-security-ms.com
login-security-win.com
login-sec-win.com
login-service-live.com
login-service-microsoft.com
login-service-ms.com
login-service-win.com
login-statistic-live.com
login-statistic-microsoft.com
login-statistic-ms.com
login-statistic-win.com
mail-365-live.com
mail-365-microsoft.com
mail-365-ms.com
mail-365-win.com
mail-account-live.com
mail-account-microsoft.com
mail-account-ms.com
mail-account-win.com
mail-center-live.com
mail-center-microsoft.com
mail-center-ms.com
mail-center-win.com
mail-check-live.com
mail-check-microsoft.com
mail-check-ms.com
mail-check-win.com
mail-info-live.com
mail-info-microsoft.com
mail-info-ms.com
mail-info-win.com
mail-login-live.com

APPENDIX B

mail-login-microsoft.com
mail-login-ms.com
mail-login-win.com
mail-net-live.com
mail-net-microsoft.com
mail-net-ms.com
mail-net-win.com
mail-news-live.com
mail-news-microsoft.com
mail-news-ms.com
mail-news-win.com
mail-press-live.com
mail-press-microsoft.com
mail-press-ms.com
mail-press-win.com
mail-sec-live.com
mail-sec-microsoft.com
mail-sec-ms.com
mail-security-live.com
mail-security-microsoft.com
mail-security-ms.com
mail-security-win.com
mail-sec-win.com
mail-service-live.com
mail-service-microsoft.com
mail-service-ms.com
mail-service-win.com
mail-statistic-live.com
mail-statistic-microsoft.com
mail-statistic-ms.com
mail-statistic-win.com
net-365-live.com
net-365-microsoft.com
net-365-ms.com
net-365-win.com
net-account-live.com
net-account-microsoft.com
net-account-ms.com
net-account-win.com
net-center-live.com
net-center-microsoft.com
net-center-ms.com
net-center-win.com
net-check-live.com
net-check-microsoft.com
net-check-ms.com
net-check-win.com
net-info-live.com
net-info-microsoft.com
net-info-ms.com
net-info-win.com
net-login-live.com
net-login-microsoft.com
net-login-ms.com
net-login-win.com
net-mail-live.com
net-mail-microsoft.com
net-mail-ms.com
net-mail-win.com
net-news-live.com
net-news-microsoft.com

net-news-ms.com
net-news-win.com
net-press-live.com
net-press-microsoft.com
net-press-ms.com
net-press-win.com
net-sec-live.com
net-sec-microsoft.com
net-sec-ms.com
net-security-live.com
net-security-microsoft.com
net-security-ms.com
net-security-win.com
net-sec-win.com
net-service-live.com
net-service-microsoft.com
net-service-ms.com
net-service-win.com
net-statistic-live.com
net-statistic-microsoft.com
net-statistic-ms.com
net-statistic-win.com
news-365-live.com
news-365-microsoft.com
news-365-ms.com
news-365-win.com
news-account-live.com
news-account-microsoft.com
news-account-ms.com
news-account-win.com
news-center-live.com
news-center-microsoft.com
news-center-ms.com
news-center-win.com
news-check-live.com
news-check-microsoft.com
news-check-ms.com
news-check-win.com
news-info-live.com
news-info-microsoft.com
news-info-ms.com
news-info-win.com
news-login-live.com
news-login-microsoft.com
news-login-ms.com
news-login-win.com
news-mail-live.com
news-mail-microsoft.com
news-mail-ms.com
news-mail-win.com
news-net-live.com
news-net-microsoft.com
news-net-ms.com
news-net-win.com
news-press-live.com
news-press-microsoft.com
news-press-ms.com
news-press-win.com
news-sec-live.com
news-sec-microsoft.com
news-sec-ms.com

news-security-live.com
news-security-microsoft.com
news-security-ms.com
news-security-win.com
news-sec-win.com
news-service-live.com
news-service-microsoft.com
news-service-ms.com
news-service-win.com
news-statistic-live.com
news-statistic-microsoft.com
news-statistic-ms.com
news-statistic-win.com
press-365-live.com
press-365-microsoft.com
press-365-ms.com
press-365-win.com
press-account-live.com
press-account-microsoft.com
press-account-ms.com
press-account-win.com
press-center-live.com
press-center-microsoft.com
press-center-ms.com
press-center-win.com
press-check-live.com
press-check-microsoft.com
press-check-ms.com
press-check-win.com
press-info-live.com
press-info-microsoft.com
press-info-ms.com
press-info-win.com
press-login-live.com
press-login-microsoft.com
press-login-ms.com
press-login-win.com
press-mail-live.com
press-mail-microsoft.com
press-mail-ms.com
press-mail-win.com
press-net-live.com
press-net-microsoft.com
press-net-ms.com
press-net-win.com
press-news-live.com
press-news-microsoft.com
press-news-ms.com
press-news-win.com
press-sec-live.com
press-sec-microsoft.com
press-sec-ms.com
press-security-live.com
press-security-microsoft.com
press-security-ms.com
press-security-win.com
press-sec-win.com
press-service-live.com
press-service-microsoft.com
press-service-ms.com
press-service-win.com

APPENDIX B

press-statistic-live.com
press-statistic-microsoft.com
press-statistic-ms.com
press-statistic-win.com
sec-365-live.com
sec-365-microsoft.com
sec-365-ms.com
sec-365-win.com
sec-account-live.com
sec-account-microsoft.com
sec-account-ms.com
sec-account-win.com
sec-center-live.com
sec-center-microsoft.com
sec-center-ms.com
sec-center-win.com
sec-check-live.com
sec-check-microsoft.com
sec-check-ms.com
sec-check-win.com
sec-info-live.com
sec-info-microsoft.com
sec-info-ms.com
sec-info-win.com
sec-login-live.com
sec-login-microsoft.com
sec-login-ms.com
sec-login-win.com
sec-mail-live.com
sec-mail-microsoft.com
sec-mail-ms.com
sec-mail-win.com
sec-net-live.com
sec-net-microsoft.com
sec-net-ms.com
sec-net-win.com
sec-news-live.com
sec-news-microsoft.com
sec-news-ms.com
sec-news-win.com
sec-press-live.com
sec-press-microsoft.com
sec-press-ms.com
sec-press-win.com
sec-security-live.com
sec-security-microsoft.com
sec-security-ms.com
sec-security-win.com
sec-service-live.com
sec-service-microsoft.com
sec-service-ms.com
sec-service-win.com
sec-statistic-live.com
sec-statistic-microsoft.com
sec-statistic-ms.com
sec-statistic-win.com
security-365-live.com
security-365-microsoft.com
security-365-ms.com
security-365-win.com
security-account-live.com

security-account-microsoft.com
security-account-ms.com
security-account-win.com
security-center-live.com
security-center-microsoft.com
security-center-ms.com
security-center-win.com
security-check-live.com
security-check-microsoft.com
security-check-ms.com
security-check-win.com
security-info-live.com
security-info-microsoft.com
security-info-ms.com
security-info-win.com
security-login-live.com
security-login-microsoft.com
security-login-ms.com
security-login-win.com
security-mail-live.com
security-mail-microsoft.com
security-mail-ms.com
security-mail-win.com
security-net-live.com
security-net-microsoft.com
security-net-ms.com
security-net-win.com
security-news-live.com
security-news-microsoft.com
security-news-ms.com
security-news-win.com
security-press-live.com
security-press-microsoft.com
security-press-ms.com
security-press-win.com
security-sec-live.com
security-sec-microsoft.com
security-sec-ms.com
security-sec-win.com
security-service-live.com
security-service-microsoft.com
security-service-ms.com
security-service-win.com
security-statistic-live.com
security-statistic-microsoft.com
security-statistic-ms.com
security-statistic-win.com
service-365-live.com
service-365-microsoft.com
service-365-ms.com
service-365-win.com
service-account-live.com
service-account-microsoft.com
service-account-ms.com
service-account-win.com
service-center-live.com
service-center-microsoft.com
service-center-ms.com
service-center-win.com
service-check-live.com
service-check-microsoft.com

service-check-ms.com
service-check-win.com
service-info-live.com
service-info-microsoft.com
service-info-ms.com
service-info-win.com
service-login-live.com
service-login-microsoft.com
service-login-ms.com
service-login-win.com
service-mail-live.com
service-mail-microsoft.com
service-mail-ms.com
service-mail-win.com
service-net-live.com
service-net-microsoft.com
service-net-ms.com
service-net-win.com
service-news-live.com
service-news-microsoft.com
service-news-ms.com
service-news-win.com
service-press-live.com
service-press-microsoft.com
service-press-ms.com
service-press-win.com
service-sec-live.com
service-sec-microsoft.com
service-sec-ms.com
service-security-live.com
service-security-microsoft.com
service-security-ms.com
service-security-win.com
service-sec-win.com
service-statistic-live.com
service-statistic-microsoft.com
service-statistic-ms.com
service-statistic-win.com
statistic-365-live.com
statistic-365-microsoft.com
statistic-365-ms.com
statistic-365-win.com
statistic-account-live.com
statistic-account-microsoft.com
statistic-account-ms.com
statistic-account-win.com
statistic-center-live.com
statistic-center-microsoft.com
statistic-center-ms.com
statistic-center-win.com
statistic-check-live.com
statistic-check-microsoft.com
statistic-check-ms.com
statistic-check-win.com
statistic-info-live.com
statistic-info-microsoft.com
statistic-info-ms.com
statistic-info-win.com
statistic-login-live.com
statistic-login-microsoft.com
statistic-login-ms.com

APPENDIX B

statistic-login-win.com
statistic-mail-live.com
statistic-mail-microsoft.com
statistic-mail-ms.com
statistic-mail-win.com
statistic-net-live.com
statistic-net-microsoft.com
statistic-net-ms.com
statistic-net-win.com
statistic-news-live.com

statistic-news-microsoft.com
statistic-news-ms.com
statistic-news-win.com
statistic-press-live.com
statistic-press-microsoft.com
statistic-press-ms.com
statistic-press-win.com
statistic-sec-live.com
statistic-sec-microsoft.com
statistic-sec-ms.com

statistic-security-live.com
statistic-security-microsoft.com
statistic-security-ms.com
statistic-security-win.com
statistic-sec-win.com
statistic-service-live.com
statistic-service-microsoft.com
statistic-service-ms.com
statistic-service-win.com

APPENDIX B

# INFO

*Registry*
**Afilias USA, Inc.**
**Building 3, Suite 105,**
**300 Welsh Road, Horsham,**
**PA 19044**
**United States**

| | | |
|---|---|---|
| live365.info | winpress.info | win-info.info |
| liveaccount.info | winsec.info | win-login.info |
| livecenter.info | winsecurity.info | win-mail.info |
| livecheck.info | winservice.info | win-net.info |
| liveinfo.info | winstatistic.info | win-news.info |
| livelogin.info | live-365.info | win-press.info |
| livemail.info | live-account.info | win-sec.info |
| livenet.info | live-center.info | win-security.info |
| livenews.info | live-check.info | win-service.info |
| livepress.info | live-info.info | win-statistic.info |
| livesec.info | live-login.info | live365account.info |
| livesecurity.info | live-mail.info | live365center.info |
| liveservice.info | live-net.info | live365check.info |
| livestatistic.info | live-news.info | live365info.info |
| microsoft365.info | live-press.info | live365login.info |
| microsoftaccount.info | live-sec.info | live365mail.info |
| microsoftcenter.info | live-security.info | live365net.info |
| microsoftcheck.info | live-service.info | live365news.info |
| microsoftinfo.info | live-statistic.info | live365press.info |
| microsoftlogin.info | microsoft-365.info | live365sec.info |
| microsoftmail.info | microsoft-account.info | live365security.info |
| microsoftnet.info | microsoft-center.info | live365service.info |
| microsoftnews.info | microsoft-check.info | live365statistic.info |
| microsoftpress.info | microsoft-info.info | liveaccount365.info |
| microsoftsec.info | microsoft-login.info | liveaccountcenter.info |
| microsoftsecurity.info | microsoft-mail.info | liveaccountcheck.info |
| microsoftservice.info | microsoft-net.info | liveaccountinfo.info |
| microsoftstatistic.info | microsoft-news.info | liveaccountlogin.info |
| ms365.info | microsoft-press.info | liveaccountmail.info |
| msaccount.info | microsoft-sec.info | liveaccountnet.info |
| mscenter.info | microsoft-security.info | liveaccountnews.info |
| mscheck.info | microsoft-service.info | liveaccountpress.info |
| msinfo.info | microsoft-statistic.info | liveaccountsec.info |
| mslogin.info | ms-365.info | liveaccountsecurity.info |
| msmail.info | ms-account.info | liveaccountservice.info |
| msnet.info | ms-center.info | liveaccountstatistic.info |
| msnews.info | ms-check.info | livecenter365.info |
| mspress.info | ms-info.info | livecenteraccount.info |
| mssec.info | ms-login.info | livecentercheck.info |
| mssecurity.info | ms-mail.info | livecenterinfo.info |
| msservice.info | ms-net.info | livecenterlogin.info |
| msstatistic.info | ms-news.info | livecentermail.info |
| win365.info | ms-press.info | livecenternet.info |
| winaccount.info | ms-sec.info | livecenternews.info |
| wincenter.info | ms-security.info | livecenterpress.info |
| wincheck.info | ms-service.info | livecentersec.info |
| wininfo.info | ms-statistic.info | livecentersecurity.info |
| winlogin.info | win-365.info | livecenterservice.info |
| winmail.info | win-account.info | livecenterstatistic.info |
| winnet.info | win-center.info | livecheck365.info |
| winnews.info | win-check.info | livecheckaccount.info |

APPENDIX B

livecheckcenter.info
livecheckinfo.info
livechecklogin.info
livecheckmail.info
livechecknet.info
livechecknews.info
livecheckpress.info
livechecksec.info
livechecksecurity.info
livecheckservice.info
livecheckstatistic.info
liveinfo365.info
liveinfoaccount.info
liveinfocenter.info
liveinfocheck.info
liveinfologin.info
liveinfomail.info
liveinfonet.info
liveinfonews.info
liveinfopress.info
liveinfosec.info
liveinfosecurity.info
liveinfoservice.info
liveinfostatistic.info
livelogin365.info
liveloginaccount.info
livelogincenter.info
livelogincheck.info
livelogininfo.info
liveloginmail.info
liveloginnet.info
liveloginnews.info
liveloginpress.info
liveloginsec.info
liveloginsecurity.info
liveloginservice.info
liveloginstatistic.info
livemail365.info
livemailaccount.info
livemailcenter.info
livemailcheck.info
livemailinfo.info
livemaillogin.info
livemailnet.info
livemailnews.info
livemailpress.info
livemailsec.info
livemailsecurity.info
livemailservice.info
livemailstatistic.info
livenet365.info
livenetaccount.info
livenetcenter.info
livenetcheck.info
livenetinfo.info
livenetlogin.info
livenetmail.info
livenetnews.info
livenetpress.info
livenetsec.info
livenetsecurity.info

livenetservice.info
livenetstatistic.info
livenews365.info
livenewsaccount.info
livenewscenter.info
livenewscheck.info
livenewsinfo.info
livenewslogin.info
livenewsmail.info
livenewsnet.info
livenewspress.info
livenewssec.info
livenewssecurity.info
livenewsservice.info
livenewsstatistic.info
livepress365.info
livepressaccount.info
livepresscenter.info
livepresscheck.info
livepressinfo.info
livepresslogin.info
livepressmail.info
livepressnet.info
livepressnews.info
livepresssec.info
livepresssecurity.info
livepressservice.info
livepressstatistic.info
livesec365.info
liveseccaccount.info
livesecccenter.info
livesecccheck.info
livesecinfo.info
liveseclogin.info
livesecmail.info
livesecnet.info
livesecnews.info
livesecpress.info
livesecsecurity.info
livesecservice.info
livesecstatistic.info
livesecurity365.info
livesecurityaccount.info
livesecuritycenter.info
livesecuritycheck.info
livesecurityinfo.info
livesecuritylogin.info
livesecuritymail.info
livesecuritynet.info
livesecuritynews.info
livesecuritypress.info
livesecuritysec.info
livesecurityservice.info
livesecuritystatistic.info
liveservice365.info
liveserviceaccount.info
liveservicecenter.info
liveservicecheck.info
liveserviceinfo.info
liveservicelogin.info
liveservicemail.info

liveservicenet.info
liveservicenews.info
liveservicepress.info
liveservicesec.info
liveservicesecurity.info
liveservicestatistic.info
livestatistic365.info
livestatisticaccount.info
livestatisticcenter.info
livestatisticcheck.info
livestatisticinfo.info
livestatisticlogin.info
livestatisticmail.info
livestatisticnet.info
livestatisticnews.info
livestatisticpress.info
livestatisticsec.info
livestatisticsecurity.info
livestatisticservice.info
microsoft365account.info
microsoft365center.info
microsoft365check.info
microsoft365info.info
microsoft365login.info
microsoft365mail.info
microsoft365net.info
microsoft365news.info
microsoft365press.info
microsoft365sec.info
microsoft365security.info
microsoft365service.info
microsoft365statistic.info
microsoftaccount365.info
microsoftaccountcenter.info
microsoftaccountcheck.info
microsoftaccountinfo.info
microsoftaccountlogin.info
microsoftaccountmail.info
microsoftaccountnet.info
microsoftaccountnews.info
microsoftaccountpress.info
microsoftaccountsec.info
microsoftaccountsecurity.info
microsoftaccountservice.info
microsoftaccountstatistic.info
microsoftcenter365.info
microsoftcenteraccount.info
microsoftcentercheck.info
microsoftcenterinfo.info
microsoftcenterlogin.info
microsoftcentermail.info
microsoftcenternet.info
microsoftcenternews.info
microsoftcenterpress.info
microsoftcentersec.info
microsoftcentersecurity.info
microsoftcenterservice.info
microsoftcenterstatistic.info
microsoftcheck365.info
microsoftcheckaccount.info
microsoftcheckcenter.info

APPENDIX B

microsoftcheckinfo.info
microsoftchecklogin.info
microsoftcheckmail.info
microsoftchecknet.info
microsoftchecknews.info
microsoftcheckpress.info
microsoftchecksec.info
microsoftchecksecurity.info
microsoftcheckservice.info
microsoftcheckstatistic.info
microsoftinfo365.info
microsoftinfoaccount.info
microsoftinfocenter.info
microsoftinfocheck.info
microsoftinfologin.info
microsoftinfomail.info
microsoftinfonet.info
microsoftinfonews.info
microsoftinfopress.info
microsoftinfosec.info
microsoftinfosecurity.info
microsoftinfoservice.info
microsoftinfostatistic.info
microsoftlogin365.info
microsoftloginaccount.info
microsoftlogincenter.info
microsoftlogincheck.info
microsoftlogininfo.info
microsoftloginmail.info
microsoftloginnet.info
microsoftloginnews.info
microsoftloginpress.info
microsoftloginsec.info
microsoftloginsecurity.info
microsoftloginservice.info
microsoftloginstatistic.info
microsoftmail365.info
microsoftmailaccount.info
microsoftmailcenter.info
microsoftmailcheck.info
microsoftmailinfo.info
microsoftmaillogin.info
microsoftmailnet.info
microsoftmailnews.info
microsoftmailpress.info
microsoftmailsec.info
microsoftmailsecurity.info
microsoftmailservice.info
microsoftmailstatistic.info
microsoftnet365.info
microsoftnetaccount.info
microsoftnetcenter.info
microsoftnetcheck.info
microsoftnetinfo.info
microsoftnetlogin.info
microsoftnetmail.info
microsoftnetnews.info
microsoftnetpress.info
microsoftnetsec.info
microsoftnetsecurity.info
microsoftnetservice.info

microsoftnetstatistic.info
microsoftnews365.info
microsoftnewsaccount.info
microsoftnewscenter.info
microsoftnewscheck.info
microsoftnewsinfo.info
microsoftnewslogin.info
microsoftnewsmail.info
microsoftnewsnet.info
microsoftnewspress.info
microsoftnewssec.info
microsoftnewssecurity.info
microsoftnewsservice.info
microsoftnewsstatistic.info
microsoftpress365.info
microsoftpressaccount.info
microsoftpresscenter.info
microsoftpresscheck.info
microsoftpressinfo.info
microsoftpresslogin.info
microsoftpressmail.info
microsoftpressnet.info
microsoftpressnews.info
microsoftpresssec.info
microsoftpresssecurity.info
microsoftpressservice.info
microsoftpressstatistic.info
microsoftsec365.info
microsoftsecaccount.info
microsoftseccenter.info
microsoftseccheck.info
microsoftsecinfo.info
microsoftseclogin.info
microsoftsecmail.info
microsoftsecnet.info
microsoftsecnews.info
microsoftsecpress.info
microsoftsecsecurity.info
microsoftsecservice.info
microsoftsecstatistic.info
microsoftsecurity365.info
microsoftsecurityaccount.info
microsoftsecuritycenter.info
microsoftsecuritycheck.info
microsoftsecurityinfo.info
microsoftsecuritylogin.info
microsoftsecuritymail.info
microsoftsecuritynet.info
microsoftsecuritynews.info
microsoftsecuritypress.info
microsoftsecuritysec.info
microsoftsecurityservice.info
microsoftsecuritystatistic.info
microsoftservice365.info
microsoftserviceaccount.info
microsoftservicecenter.info
microsoftservicecheck.info
microsoftserviceinfo.info
microsoftservicelogin.info
microsoftservicemail.info
microsoftservicenet.info

microsoftservicenews.info
microsoftservicepress.info
microsoftservicesec.info
microsoftservicesecurity.info
microsoftservicestatistic.info
microsoftstatistic365.info
microsoftstatisticaccount.info
microsoftstatisticcenter.info
microsoftstatisticcheck.info
microsoftstatisticinfo.info
microsoftstatisticlogin.info
microsoftstatisticmail.info
microsoftstatisticnet.info
microsoftstatisticnews.info
microsoftstatisticpress.info
microsoftstatisticsec.info
microsoftstatisticsecurity.info
microsoftstatisticservice.info
ms365account.info
ms365center.info
ms365check.info
ms365info.info
ms365login.info
ms365mail.info
ms365net.info
ms365news.info
ms365press.info
ms365sec.info
ms365security.info
ms365service.info
ms365statistic.info
msaccount365.info
msaccountcenter.info
msaccountcheck.info
msaccountinfo.info
msaccountlogin.info
msaccountmail.info
msaccountnet.info
msaccountnews.info
msaccountpress.info
msaccountsec.info
msaccountsecurity.info
msaccountservice.info
msaccountstatistic.info
mscenter365.info
mscenteraccount.info
mscentercheck.info
mscenterinfo.info
mscenterlogin.info
mscentermail.info
mscenternet.info
mscenternews.info
mscenterpress.info
mscentersec.info
mscentersecurity.info
mscenterservice.info
mscenterstatistic.info
mscheck365.info
mscheckaccount.info
mscheckcenter.info
mscheckinfo.info

APPENDIX B

mschecklogin.info
mscheckmail.info
mschecknet.info
mschecknews.info
mscheckpress.info
mschecksec.info
mschecksecurity.info
mscheckservice.info
mscheckstatistic.info
msinfo365.info
msinfoaccount.info
msinfocenter.info
msinfocheck.info
msinfologin.info
msinfomail.info
msinfonet.info
msinfonews.info
msinfopress.info
msinfosec.info
msinfosecurity.info
msinfoservice.info
msinfostatistic.info
mslogin365.info
msloginaccount.info
maslogincenter.info
maslogincheck.info
maslogininfo.info
masloginmail.info
masloginnet.info
masloginnews.info
masloginpress.info
masloginsec.info
masloginsecurity.info
masloginservice.info
masloginstatistic.info
msmail365.info
msmailaccount.info
msmailcenter.info
msmailcheck.info
msmailinfo.info
msmaillogin.info
msmailnet.info
msmailnews.info
msmailpress.info
msmailsec.info
msmailsecurity.info
msmailservice.info
msmailstatistic.info
msnet365.info
msnetaccount.info
msnetcenter.info
msnetcheck.info
msnetinfo.info
msnetlogin.info
msnetmail.info
msnetnews.info
msnetpress.info
msnetsec.info
msnetsecurity.info
msnetservice.info
msnetstatistic.info

msnews365.info
msnewsaccount.info
msnewscenter.info
msnewscheck.info
msnewsinfo.info
msnewslogin.info
msnewsmail.info
msnewsnet.info
msnewspress.info
msnewssec.info
msnewssecurity.info
msnewsservice.info
msnewsstatistic.info
mspress365.info
mspressaccount.info
mspresscenter.info
mspresscheck.info
mspressinfo.info
mspresslogin.info
mspressmail.info
mspressnet.info
mspressnews.info
mspresssec.info
mspresssecurity.info
mspressservice.info
mspressstatistic.info
mssec365.info
msseccaccount.info
msseccenter.info
msseccheck.info
msseccinfo.info
mssecologin.info
mssecmail.info
mssecnet.info
mssecnews.info
mssecpress.info
mssecsecurity.info
mssecservice.info
mssecstatistic.info
mssecurity365.info
mssecurityaccount.info
mssecuritycenter.info
mssecuritycheck.info
mssecurityinfo.info
mssecuritylogin.info
mssecuritymail.info
mssecuritynet.info
mssecuritynews.info
mssecuritypress.info
mssecuritysec.info
mssecurityservice.info
mssecuritystatistic.info
msservice365.info
msserviceaccount.info
msservicecenter.info
msservicecheck.info
msserviceinfo.info
msservicelogin.info
msservicemail.info
msservicenet.info
msservicenews.info

msservicepress.info
msservicesec.info
msservicesecurity.info
msservicestatistic.info
msstatistic365.info
msstatisticaccount.info
msstatisticcenter.info
msstatisticcheck.info
msstatisticinfo.info
msstatisticlogin.info
msstatisticmail.info
msstatisticnet.info
msstatisticnews.info
msstatisticpress.info
msstatisticsec.info
msstatisticsecurity.info
msstatisticservice.info
win365account.info
win365center.info
win365check.info
win365info.info
win365login.info
win365mail.info
win365net.info
win365news.info
win365press.info
win365sec.info
win365security.info
win365service.info
win365statistic.info
winaccount365.info
winaccountcenter.info
winaccountcheck.info
winaccountinfo.info
winaccountlogin.info
winaccountmail.info
winaccountnet.info
winaccountnews.info
winaccountpress.info
winaccountsec.info
winaccountsecurity.info
winaccountservice.info
winaccountstatistic.info
wincenter365.info
wincenteraccount.info
wincentercheck.info
wincenterinfo.info
wincenterlogin.info
wincentermail.info
wincenternet.info
wincenternews.info
wincenterpress.info
wincentersec.info
wincentersecurity.info
wincenterservice.info
wincenterstatistic.info
wincheck365.info
wincheckaccount.info
wincheckcenter.info
wincheckinfo.info
winchecklogin.info

- 54 -

wincheckmail.info
winchecknet.info
winchecknews.info
wincheckpress.info
winchecksec.info
winchecksecurity.info
wincheckservice.info
wincheckstatistic.info
wininfo365.info
wininfoaccount.info
wininfocenter.info
wininfocheck.info
wininfologin.info
wininfomail.info
wininfonet.info
wininfonews.info
wininfopress.info
wininfosec.info
wininfosecurity.info
wininfoservice.info
wininfostatistic.info
winlogin365.info
winloginaccount.info
winlogincenter.info
winlogincheck.info
winlogininfo.info
winloginmail.info
winloginnet.info
winloginnews.info
winloginpress.info
winloginsec.info
winloginsecurity.info
winloginservice.info
winloginstatistic.info
winmail365.info
winmailaccount.info
winmailcenter.info
winmailcheck.info
winmailinfo.info
winmaillogin.info
winmailnet.info
winmailnews.info
winmailpress.info
winmailsec.info
winmailsecurity.info
winmailservice.info
winmailstatistic.info
winnet365.info
winnetaccount.info
winnetcenter.info
winnetcheck.info
winnetinfo.info
winnetlogin.info
winnetmail.info
winnetnews.info
winnetpress.info
winnetsec.info
winnetsecurity.info
winnetservice.info
winnetstatistic.info
winnews365.info

winnewsaccount.info
winnewscenter.info
winnewscheck.info
winnewsinfo.info
winnewslogin.info
winnewsmail.info
winnewsnet.info
winnewspress.info
winnewssec.info
winnewssecurity.info
winnewsservice.info
winnewsstatistic.info
winpress365.info
winpressaccount.info
winpresscenter.info
winpresscheck.info
winpressinfo.info
winpresslogin.info
winpressmail.info
winpressnet.info
winpressnews.info
winpresssec.info
winpresssecurity.info
winpressservice.info
winpressstatistic.info
winsec365.info
winsecaccount.info
winseccenter.info
winseccheck.info
winsecinfo.info
winseclogin.info
winsecmail.info
winsecnet.info
winsecnews.info
winsecpress.info
winsecsecurity.info
winsecservice.info
winsecstatistic.info
winsecurity365.info
winsecurityaccount.info
winsecuritycenter.info
winsecuritycheck.info
winsecurityinfo.info
winsecuritylogin.info
winsecuritymail.info
winsecuritynet.info
winsecuritynews.info
winsecuritypress.info
winsecuritysec.info
winsecurityservice.info
winsecuritystatistic.info
winservice365.info
winserviceaccount.info
winservicecenter.info
winservicecheck.info
winserviceinfo.info
winservicelogin.info
winservicemail.info
winservicenet.info
winservicenews.info
winservicepress.info

winservicesec.info
winservicesecurity.info
winservicestatistic.info
winstatistic365.info
winstatisticaccount.info
winstatisticcenter.info
winstatisticcheck.info
winstatisticinfo.info
winstatisticlogin.info
winstatisticmail.info
winstatisticnet.info
winstatisticnews.info
winstatisticpress.info
winstatisticsec.info
winstatisticsecurity.info
winstatisticservice.info
live365-account.info
live365-center.info
live365-check.info
live365-info.info
live365-login.info
live365-mail.info
live365-net.info
live365-news.info
live365-press.info
live365-sec.info
live365-security.info
live365-service.info
live365-statistic.info
liveaccount-365.info
liveaccount-center.info
liveaccount-check.info
liveaccount-info.info
liveaccount-login.info
liveaccount-mail.info
liveaccount-net.info
liveaccount-news.info
liveaccount-press.info
liveaccount-sec.info
liveaccount-security.info
liveaccount-service.info
liveaccount-statistic.info
livecenter-365.info
livecenter-account.info
livecenter-check.info
livecenter-info.info
livecenter-login.info
livecenter-mail.info
livecenter-net.info
livecenter-news.info
livecenter-press.info
livecenter-sec.info
livecenter-security.info
livecenter-service.info
livecenter-statistic.info
livecheck-365.info
livecheck-account.info
livecheck-center.info
livecheck-info.info
livecheck-login.info
livecheck-mail.info

APPENDIX B

livecheck-net.info
livecheck-news.info
livecheck-press.info
livecheck-sec.info
livecheck-security.info
livecheck-service.info
livecheck-statistic.info
liveinfo-365.info
liveinfo-account.info
liveinfo-center.info
liveinfo-check.info
liveinfo-login.info
liveinfo-mail.info
liveinfo-net.info
liveinfo-news.info
liveinfo-press.info
liveinfo-sec.info
liveinfo-security.info
liveinfo-service.info
liveinfo-statistic.info
livelogin-365.info
livelogin-account.info
livelogin-center.info
livelogin-check.info
livelogin-info.info
livelogin-mail.info
livelogin-net.info
livelogin-news.info
livelogin-press.info
livelogin-sec.info
livelogin-security.info
livelogin-service.info
livelogin-statistic.info
livemail-365.info
livemail-account.info
livemail-center.info
livemail-check.info
livemail-info.info
livemail-login.info
livemail-net.info
livemail-news.info
livemail-press.info
livemail-sec.info
livemail-security.info
livemail-service.info
livemail-statistic.info
livenet-365.info
livenet-account.info
livenet-center.info
livenet-check.info
livenet-info.info
livenet-login.info
livenet-mail.info
livenet-news.info
livenet-press.info
livenet-sec.info
livenet-security.info
livenet-service.info
livenet-statistic.info
livenews-365.info
livenews-account.info

livenews-center.info
livenews-check.info
livenews-info.info
livenews-login.info
livenews-mail.info
livenews-net.info
livenews-press.info
livenews-sec.info
livenews-security.info
livenews-service.info
livenews-statistic.info
livepress-365.info
livepress-account.info
livepress-center.info
livepress-check.info
livepress-info.info
livepress-login.info
livepress-mail.info
livepress-net.info
livepress-news.info
livepress-sec.info
livepress-security.info
livepress-service.info
livepress-statistic.info
livesec-365.info
livesec-account.info
livesec-center.info
livesec-check.info
livesec-info.info
livesec-login.info
livesec-mail.info
livesec-net.info
livesec-news.info
livesec-press.info
livesec-security.info
livesec-service.info
livesec-statistic.info
livesecurity-365.info
livesecurity-account.info
livesecurity-center.info
livesecurity-check.info
livesecurity-info.info
livesecurity-login.info
livesecurity-mail.info
livesecurity-net.info
livesecurity-news.info
livesecurity-press.info
livesecurity-sec.info
livesecurity-service.info
livesecurity-statistic.info
liveservice-365.info
liveservice-account.info
liveservice-center.info
liveservice-check.info
liveservice-info.info
liveservice-login.info
liveservice-mail.info
liveservice-net.info
liveservice-news.info
liveservice-press.info
liveservice-sec.info

liveservice-security.info
liveservice-statistic.info
livestatistic-365.info
livestatistic-account.info
livestatistic-center.info
livestatistic-check.info
livestatistic-info.info
livestatistic-login.info
livestatistic-mail.info
livestatistic-net.info
livestatistic-news.info
livestatistic-press.info
livestatistic-sec.info
livestatistic-security.info
livestatistic-service.info
microsoft365-account.info
microsoft365-center.info
microsoft365-check.info
microsoft365-info.info
microsoft365-login.info
microsoft365-mail.info
microsoft365-net.info
microsoft365-news.info
microsoft365-press.info
microsoft365-sec.info
microsoft365-security.info
microsoft365-service.info
microsoft365-statistic.info
microsoftaccount-365.info
microsoftaccount-center.info
microsoftaccount-check.info
microsoftaccount-info.info
microsoftaccount-login.info
microsoftaccount-mail.info
microsoftaccount-net.info
microsoftaccount-news.info
microsoftaccount-press.info
microsoftaccount-sec.info
microsoftaccount-security.info
microsoftaccount-service.info
microsoftaccount-statistic.info
microsoftcenter-365.info
microsoftcenter-account.info
microsoftcenter-check.info
microsoftcenter-info.info
microsoftcenter-login.info
microsoftcenter-mail.info
microsoftcenter-net.info
microsoftcenter-news.info
microsoftcenter-press.info
microsoftcenter-sec.info
microsoftcenter-security.info
microsoftcenter-service.info
microsoftcenter-statistic.info
microsoftcheck-365.info
microsoftcheck-account.info
microsoftcheck-center.info
microsoftcheck-info.info
microsoftcheck-login.info
microsoftcheck-mail.info
microsoftcheck-net.info

APPENDIX B

microsoftcheck-news.info
microsoftcheck-press.info
microsoftcheck-sec.info
microsoftcheck-security.info
microsoftcheck-service.info
microsoftcheck-statistic.info
microsoftinfo-365.info
microsoftinfo-account.info
microsoftinfo-center.info
microsoftinfo-check.info
microsoftinfo-info.info
microsoftinfo-mail.info
microsoftinfo-net.info
microsoftinfo-news.info
microsoftinfo-press.info
microsoftinfo-sec.info
microsoftinfo-security.info
microsoftinfo-service.info
microsoftinfo-statistic.info
microsoftlogin-365.info
microsoftlogin-account.info
microsoftlogin-center.info
microsoftlogin-check.info
microsoftlogin-info.info
microsoftlogin-mail.info
microsoftlogin-net.info
microsoftlogin-news.info
microsoftlogin-press.info
microsoftlogin-sec.info
microsoftlogin-security.info
microsoftlogin-service.info
microsoftlogin-statistic.info
microsoftmail-365.info
microsoftmail-account.info
microsoftmail-center.info
microsoftmail-check.info
microsoftmail-info.info
microsoftmail-login.info
microsoftmail-net.info
microsoftmail-news.info
microsoftmail-press.info
microsoftmail-sec.info
microsoftmail-security.info
microsoftmail-service.info
microsoftmail-statistic.info
microsoftnet-365.info
microsoftnet-account.info
microsoftnet-center.info
microsoftnet-check.info
microsoftnet-info.info
microsoftnet-login.info
microsoftnet-mail.info
microsoftnet-news.info
microsoftnet-press.info
microsoftnet-sec.info
microsoftnet-security.info
microsoftnet-service.info
microsoftnet-statistic.info
microsoftnews-365.info
microsoftnews-account.info
microsoftnews-center.info

microsoftnews-check.info
microsoftnews-info.info
microsoftnews-login.info
microsoftnews-mail.info
microsoftnews-net.info
microsoftnews-press.info
microsoftnews-sec.info
microsoftnews-security.info
microsoftnews-service.info
microsoftnews-statistic.info
microsoftpress-365.info
microsoftpress-account.info
microsoftpress-center.info
microsoftpress-check.info
microsoftpress-info.info
microsoftpress-login.info
microsoftpress-mail.info
microsoftpress-net.info
microsoftpress-news.info
microsoftpress-sec.info
microsoftpress-security.info
microsoftpress-service.info
microsoftpress-statistic.info
microsoftsec-365.info
microsoftsec-account.info
microsoftsec-center.info
microsoftsec-check.info
microsoftsec-info.info
microsoftsec-login.info
microsoftsec-mail.info
microsoftsec-net.info
microsoftsec-news.info
microsoftsec-press.info
microsoftsec-security.info
microsoftsec-service.info
microsoftsec-statistic.info
microsoftsecurity-365.info
microsoftsecurity-account.info
microsoftsecurity-center.info
microsoftsecurity-check.info
microsoftsecurity-info.info
microsoftsecurity-login.info
microsoftsecurity-mail.info
microsoftsecurity-net.info
microsoftsecurity-news.info
microsoftsecurity-press.info
microsoftsecurity-sec.info
microsoftsecurity-service.info
microsoftsecurity-statistic.info
microsoftservice-365.info
microsoftservice-account.info
microsoftservice-center.info
microsoftservice-check.info
microsoftservice-info.info
microsoftservice-login.info
microsoftservice-mail.info
microsoftservice-net.info
microsoftservice-news.info
microsoftservice-press.info
microsoftservice-sec.info
microsoftservice-security.info

microsoftservice-statistic.info
microsoftstatistic-365.info
microsoftstatistic-account.info
microsoftstatistic-center.info
microsoftstatistic-check.info
microsoftstatistic-info.info
microsoftstatistic-login.info
microsoftstatistic-mail.info
microsoftstatistic-net.info
microsoftstatistic-news.info
microsoftstatistic-press.info
microsoftstatistic-sec.info
microsoftstatistic-security.info
microsoftstatistic-service.info
ms365-account.info
ms365-center.info
ms365-check.info
ms365-info.info
ms365-login.info
ms365-mail.info
ms365-net.info
ms365-news.info
ms365-press.info
ms365-sec.info
ms365-security.info
ms365-service.info
ms365-statistic.info
msaccount-365.info
msaccount-center.info
msaccount-check.info
msaccount-info.info
msaccount-login.info
msaccount-mail.info
msaccount-net.info
msaccount-news.info
msaccount-press.info
msaccount-sec.info
msaccount-security.info
msaccount-service.info
msaccount-statistic.info
mscenter-365.info
mscenter-account.info
mscenter-check.info
mscenter-info.info
mscenter-login.info
mscenter-mail.info
mscenter-net.info
mscenter-news.info
mscenter-press.info
mscenter-sec.info
mscenter-security.info
mscenter-service.info
mscenter-statistic.info
mscheck-365.info
mscheck-account.info
mscheck-center.info
mscheck-info.info
mscheck-login.info
mscheck-mail.info
mscheck-net.info
mscheck-news.info

- 57 -

mscheck-press.info
mscheck-sec.info
mscheck-security.info
mscheck-service.info
mscheck-statistic.info
msinfo-365.info
msinfo-account.info
msinfo-center.info
msinfo-check.info
msinfo-login.info
msinfo-mail.info
msinfo-net.info
msinfo-news.info
msinfo-press.info
msinfo-sec.info
msinfo-security.info
msinfo-service.info
msinfo-statistic.info
mslogin-365.info
mslogin-account.info
mslogin-center.info
mslogin-check.info
mslogin-info.info
mslogin-mail.info
mslogin-news.info
mslogin-press.info
mslogin-sec.info
mslogin-security.info
mslogin-service.info
mslogin-statistic.info
msmail-365.info
msmail-account.info
msmail-center.info
msmail-check.info
msmail-info.info
msmail-login.info
msmail-net.info
msmail-news.info
msmail-press.info
msmail-sec.info
msmail-security.info
msmail-service.info
msmail-statistic.info
msnet-365.info
msnet-account.info
msnet-center.info
msnet-check.info
msnet-info.info
msnet-login.info
msnet-mail.info
msnet-news.info
msnet-press.info
msnet-sec.info
msnet-security.info
msnet-service.info
msnet-statistic.info
msnews-365.info
msnews-account.info
msnews-center.info
msnews-check.info

msnews-info.info
msnews-login.info
msnews-mail.info
msnews-net.info
msnews-press.info
msnews-sec.info
msnews-security.info
msnews-service.info
msnews-statistic.info
mspress-365.info
mspress-account.info
mspress-center.info
mspress-check.info
mspress-info.info
mspress-login.info
mspress-mail.info
mspress-net.info
mspress-news.info
mspress-sec.info
mspress-security.info
mspress-service.info
mspress-statistic.info
mssec-365.info
mssec-account.info
mssec-center.info
mssec-check.info
mssec-info.info
mssec-login.info
mssec-mail.info
mssec-net.info
mssec-news.info
mssec-press.info
mssec-security.info
mssec-service.info
mssec-statistic.info
mssecurity-365.info
mssecurity-account.info
mssecurity-center.info
mssecurity-check.info
mssecurity-info.info
mssecurity-login.info
mssecurity-mail.info
mssecurity-net.info
mssecurity-news.info
mssecurity-press.info
mssecurity-sec.info
mssecurity-service.info
mssecurity-statistic.info
msservice-365.info
msservice-account.info
msservice-center.info
msservice-check.info
msservice-info.info
msservice-login.info
msservice-mail.info
msservice-net.info
msservice-news.info
msservice-press.info
msservice-sec.info
msservice-security.info
msservice-statistic.info

msstatistic-365.info
msstatistic-account.info
msstatistic-center.info
msstatistic-check.info
msstatistic-info.info
msstatistic-login.info
msstatistic-mail.info
msstatistic-net.info
msstatistic-news.info
msstatistic-press.info
msstatistic-sec.info
msstatistic-security.info
msstatistic-service.info
win365-account.info
win365-center.info
win365-check.info
win365-info.info
win365-login.info
win365-mail.info
win365-net.info
win365-news.info
win365-press.info
win365-sec.info
win365-security.info
win365-service.info
win365-statistic.info
winaccount-365.info
winaccount-center.info
winaccount-check.info
winaccount-info.info
winaccount-login.info
winaccount-mail.info
winaccount-net.info
winaccount-news.info
winaccount-press.info
winaccount-sec.info
winaccount-security.info
winaccount-service.info
winaccount-statistic.info
wincenter-365.info
wincenter-account.info
wincenter-check.info
wincenter-info.info
wincenter-login.info
wincenter-mail.info
wincenter-net.info
wincenter-news.info
wincenter-press.info
wincenter-sec.info
wincenter-security.info
wincenter-service.info
wincenter-statistic.info
wincheck-365.info
wincheck-account.info
wincheck-center.info
wincheck-info.info
wincheck-login.info
wincheck-mail.info
wincheck-net.info
wincheck-news.info
wincheck-press.info

APPENDIX B

wincheck-sec.info
wincheck-security.info
wincheck-service.info
wincheck-statistic.info
wininfo-365.info
wininfo-account.info
wininfo-center.info
wininfo-check.info
wininfo-login.info
wininfo-mail.info
wininfo-net.info
wininfo-news.info
wininfo-press.info
wininfo-sec.info
wininfo-security.info
wininfo-service.info
wininfo-statistic.info
winlogin-365.info
winlogin-account.info
winlogin-center.info
winlogin-check.info
winlogin-info.info
winlogin-mail.info
winlogin-net.info
winlogin-news.info
winlogin-press.info
winlogin-sec.info
winlogin-security.info
winlogin-service.info
winlogin-statistic.info
winmail-365.info
winmail-account.info
winmail-center.info
winmail-check.info
winmail-info.info
winmail-login.info
winmail-net.info
winmail-news.info
winmail-press.info
winmail-sec.info
winmail-security.info
winmail-service.info
winmail-statistic.info
winnet-365.info
winnet-account.info
winnet-center.info
winnet-check.info
winnet-info.info
winnet-login.info
winnet-mail.info
winnet-news.info
winnet-press.info
winnet-sec.info
winnet-security.info
winnet-service.info
winnet-statistic.info
winnews-365.info
winnews-account.info
winnews-center.info
winnews-check.info
winnews-info.info

winnews-login.info
winnews-mail.info
winnews-net.info
winnews-press.info
winnews-sec.info
winnews-security.info
winnews-service.info
winnews-statistic.info
winpress-365.info
winpress-account.info
winpress-center.info
winpress-check.info
winpress-info.info
winpress-login.info
winpress-mail.info
winpress-net.info
winpress-news.info
winpress-sec.info
winpress-security.info
winpress-service.info
winpress-statistic.info
winsec-365.info
winsec-account.info
winsec-center.info
winsec-check.info
winsec-info.info
winsec-login.info
winsec-mail.info
winsec-net.info
winsec-news.info
winsec-press.info
winsec-security.info
winsec-service.info
winsec-statistic.info
winsecurity-365.info
winsecurity-account.info
winsecurity-center.info
winsecurity-check.info
winsecurity-info.info
winsecurity-login.info
winsecurity-mail.info
winsecurity-net.info
winsecurity-news.info
winsecurity-press.info
winsecurity-sec.info
winsecurity-service.info
winsecurity-statistic.info
winservice-365.info
winservice-account.info
winservice-center.info
winservice-check.info
winservice-info.info
winservice-login.info
winservice-mail.info
winservice-net.info
winservice-news.info
winservice-press.info
winservice-sec.info
winservice-security.info
winservice-statistic.info
winstatistic-365.info

winstatistic-account.info
winstatistic-center.info
winstatistic-check.info
winstatistic-info.info
winstatistic-login.info
winstatistic-mail.info
winstatistic-net.info
winstatistic-news.info
winstatistic-press.info
winstatistic-sec.info
winstatistic-security.info
winstatistic-service.info
live-365account.info
live-365center.info
live-365check.info
live-365info.info
live-365login.info
live-365mail.info
live-365net.info
live-365news.info
live-365press.info
live-365sec.info
live-365security.info
live-365service.info
live-365statistic.info
live-account365.info
live-accountcenter.info
live-accountcheck.info
live-accountinfo.info
live-accountlogin.info
live-accountmail.info
live-accountnet.info
live-accountnews.info
live-accountpress.info
live-accountsec.info
live-accountsecurity.info
live-accountservice.info
live-accountstatistic.info
live-center365.info
live-centeraccount.info
live-centercheck.info
live-centerinfo.info
live-centerlogin.info
live-centermail.info
live-centernet.info
live-centernews.info
live-centerpress.info
live-centersec.info
live-centersecurity.info
live-centerservice.info
live-centerstatistic.info
live-check365.info
live-checkaccount.info
live-checkcenter.info
live-checkinfo.info
live-checklogin.info
live-checkmail.info
live-checknet.info
live-checknews.info
live-checkpress.info
live-checksec.info

- 59 -

live-checksecurity.info
live-checkservice.info
live-checkstatistic.info
live-info365.info
live-infoaccount.info
live-infocenter.info
live-infocheck.info
live-infologin.info
live-infomail.info
live-infonet.info
live-infonews.info
live-infopress.info
live-infosec.info
live-infosecurity.info
live-infoservice.info
live-infostatistic.info
live-login365.info
live-loginaccount.info
live-logincenter.info
live-logincheck.info
live-logininfo.info
live-loginmail.info
live-loginnet.info
live-loginnews.info
live-loginpress.info
live-loginsec.info
live-loginsecurity.info
live-loginservice.info
live-loginstatistic.info
live-mail365.info
live-mailaccount.info
live-mailcenter.info
live-mailcheck.info
live-mailinfo.info
live-maillogin.info
live-mailnet.info
live-mailnews.info
live-mailpress.info
live-mailsec.info
live-mailsecurity.info
live-mailservice.info
live-mailstatistic.info
live-net365.info
live-netaccount.info
live-netcenter.info
live-netcheck.info
live-netinfo.info
live-netlogin.info
live-netmail.info
live-netnews.info
live-netpress.info
live-netsec.info
live-netsecurity.info
live-netservice.info
live-netstatistic.info
live-news365.info
live-newsaccount.info
live-newscenter.info
live-newscheck.info
live-newsinfo.info
live-newslogin.info

live-newsmail.info
live-newsnet.info
live-newspress.info
live-newssec.info
live-newssecurity.info
live-newsservice.info
live-newsstatistic.info
live-press365.info
live-pressaccount.info
live-presscenter.info
live-presscheck.info
live-pressinfo.info
live-presslogin.info
live-pressmail.info
live-pressnet.info
live-pressnews.info
live-presssec.info
live-presssecurity.info
live-pressservice.info
live-pressstatistic.info
live-sec365.info
live-secaccount.info
live-seccenter.info
live-seccheck.info
live-secinfo.info
live-seclogin.info
live-secmail.info
live-secnet.info
live-secnews.info
live-secpress.info
live-secsecurity.info
live-secservice.info
live-secstatistic.info
live-security365.info
live-securityaccount.info
live-securitycenter.info
live-securitycheck.info
live-securityinfo.info
live-securitylogin.info
live-securitymail.info
live-securitynet.info
live-securitynews.info
live-securitypress.info
live-securitysec.info
live-securityservice.info
live-securitystatistic.info
live-service365.info
live-serviceaccount.info
live-servicecenter.info
live-servicecheck.info
live-serviceinfo.info
live-servicelogin.info
live-serviceemail.info
live-servicenet.info
live-servicenews.info
live-servicepress.info
live-servicesec.info
live-servicesecurity.info
live-servicestatistic.info
live-statistic365.info
live-statisticaccount.info

live-statisticcenter.info
live-statisticcheck.info
live-statisticinfo.info
live-statisticlogin.info
live-statisticmail.info
live-statisticnet.info
live-statisticnews.info
live-statisticpress.info
live-statisticsec.info
live-statisticsecurity.info
live-statisticservice.info
microsoft-365account.info
microsoft-365center.info
microsoft-365check.info
microsoft-365info.info
microsoft-365login.info
microsoft-365mail.info
microsoft-365net.info
microsoft-365news.info
microsoft-365press.info
microsoft-365sec.info
microsoft-365security.info
microsoft-365service.info
microsoft-365statistic.info
microsoft-account365.info
microsoft-accountcenter.info
microsoft-accountcheck.info
microsoft-accountinfo.info
microsoft-accountlogin.info
microsoft-accountmail.info
microsoft-accountnet.info
microsoft-accountnews.info
microsoft-accountpress.info
microsoft-accountsec.info
microsoft-accountsecurity.info
microsoft-accountservice.info
microsoft-accountstatistic.info
microsoft-center365.info
microsoft-centeraccount.info
microsoft-centercheck.info
microsoft-centerinfo.info
microsoft-centerlogin.info
microsoft-centermail.info
microsoft-centernet.info
microsoft-centernews.info
microsoft-centerpress.info
microsoft-centersec.info
microsoft-centersecurity.info
microsoft-centerservice.info
microsoft-centerstatistic.info
microsoft-check365.info
microsoft-checkaccount.info
microsoft-checkcenter.info
microsoft-checkinfo.info
microsoft-checklogin.info
microsoft-checkmail.info
microsoft-checknet.info
microsoft-checknews.info
microsoft-checkpress.info
microsoft-checksec.info
microsoft-checksecurity.info

APPENDIX B

microsoft-checkservice.info
microsoft-checkstatistic.info
microsoft-info365.info
microsoft-infoaccount.info
microsoft-infocenter.info
microsoft-infocheck.info
microsoft-infologin.info
microsoft-infomail.info
microsoft-infonet.info
microsoft-infonews.info
microsoft-infopress.info
microsoft-infosec.info
microsoft-infosecurity.info
microsoft-infoservice.info
microsoft-infostatistic.info
microsoft-login365.info
microsoft-loginaccount.info
microsoft-logincenter.info
microsoft-logincheck.info
microsoft-logininfo.info
microsoft-loginmail.info
microsoft-loginnet.info
microsoft-loginnews.info
microsoft-loginpress.info
microsoft-loginsec.info
microsoft-loginsecurity.info
microsoft-loginservice.info
microsoft-loginstatistic.info
microsoft-mail365.info
microsoft-mailaccount.info
microsoft-mailcenter.info
microsoft-mailcheck.info
microsoft-mailinfo.info
microsoft-maillogin.info
microsoft-mailnet.info
microsoft-mailnews.info
microsoft-mailpress.info
microsoft-mailsec.info
microsoft-mailsecurity.info
microsoft-mailservice.info
microsoft-mailstatistic.info
microsoft-net365.info
microsoft-netaccount.info
microsoft-netcenter.info
microsoft-netcheck.info
microsoft-netinfo.info
microsoft-netlogin.info
microsoft-netmail.info
microsoft-netnews.info
microsoft-netpress.info
microsoft-netsec.info
microsoft-netsecurity.info
microsoft-netservice.info
microsoft-netstatistic.info
microsoft-news365.info
microsoft-newsaccount.info
microsoft-newscenter.info
microsoft-newscheck.info
microsoft-newsinfo.info
microsoft-newslogin.info
microsoft-newsmail.info

microsoft-newsnet.info
microsoft-newspress.info
microsoft-newssec.info
microsoft-newssecurity.info
microsoft-newsservice.info
microsoft-newsstatistic.info
microsoft-press365.info
microsoft-pressaccount.info
microsoft-presscenter.info
microsoft-presscheck.info
microsoft-pressinfo.info
microsoft-presslogin.info
microsoft-pressmail.info
microsoft-pressnet.info
microsoft-pressnews.info
microsoft-presssec.info
microsoft-presssecurity.info
microsoft-pressservice.info
microsoft-pressstatistic.info
microsoft-sec365.info
microsoft-secaccount.info
microsoft-seccenter.info
microsoft-seccheck.info
microsoft-secinfo.info
microsoft-seclogin.info
microsoft-secmail.info
microsoft-secnet.info
microsoft-secnews.info
microsoft-secpress.info
microsoft-secsecurity.info
microsoft-secservice.info
microsoft-secstatistic.info
microsoft-security365.info
microsoft-securityaccount.info
microsoft-securitycenter.info
microsoft-securitycheck.info
microsoft-securityinfo.info
microsoft-securitylogin.info
microsoft-securitymail.info
microsoft-securitynet.info
microsoft-securitynews.info
microsoft-securitypress.info
microsoft-securitysec.info
microsoft-securityservice.info
microsoft-securitystatistic.info
microsoft-service365.info
microsoft-serviceaccount.info
microsoft-servicecenter.info
microsoft-servicecheck.info
microsoft-serviceinfo.info
microsoft-servicelogin.info
microsoft-servicemail.info
microsoft-servicenet.info
microsoft-servicenews.info
microsoft-servicepress.info
microsoft-servicesec.info
microsoft-servicesecurity.info
microsoft-servicestatistic.info
microsoft-statistic365.info
microsoft-statisticaccount.info
microsoft-statisticcenter.info

microsoft-statisticcheck.info
microsoft-statisticinfo.info
microsoft-statisticlogin.info
microsoft-statisticmail.info
microsoft-statisticnet.info
microsoft-statisticnews.info
microsoft-statisticpress.info
microsoft-statisticsec.info
microsoft-statisticsecurity.info
microsoft-statisticservice.info
ms-365account.info
ms-365center.info
ms-365check.info
ms-365info.info
ms-365login.info
ms-365mail.info
ms-365net.info
ms-365news.info
ms-365press.info
ms-365sec.info
ms-365security.info
ms-365service.info
ms-365statistic.info
ms-account365.info
ms-accountcenter.info
ms-accountcheck.info
ms-accountinfo.info
ms-accountlogin.info
ms-accountmail.info
ms-accountnet.info
ms-accountnews.info
ms-accountpress.info
ms-accountsec.info
ms-accountsecurity.info
ms-accountservice.info
ms-accountstatistic.info
ms-center365.info
ms-centeraccount.info
ms-centercheck.info
ms-centerinfo.info
ms-centerlogin.info
ms-centermail.info
ms-centernet.info
ms-centernews.info
ms-centerpress.info
ms-centersec.info
ms-centersecurity.info
ms-centerservice.info
ms-centerstatistic.info
ms-check365.info
ms-checkaccount.info
ms-checkcenter.info
ms-checkinfo.info
ms-checklogin.info
ms-checkmail.info
ms-checknet.info
ms-checknews.info
ms-checkpress.info
ms-checksec.info
ms-checksecurity.info
ms-checkservice.info

- 61 -

APPENDIX B

ms-checkstatistic.info
ms-info365.info
ms-infoaccount.info
ms-infocenter.info
ms-infocheck.info
ms-infologin.info
ms-infomail.info
ms-infonet.info
ms-infonews.info
ms-infopress.info
ms-infosec.info
ms-infosecurity.info
ms-infoservice.info
ms-infostatistic.info
ms-login365.info
ms-loginaccount.info
ms-logincenter.info
ms-logincheck.info
ms-logininfo.info
ms-loginmail.info
ms-loginnet.info
ms-loginnews.info
ms-loginpress.info
ms-loginsec.info
ms-loginsecurity.info
ms-loginservice.info
ms-loginstatistic.info
ms-mail365.info
ms-mailaccount.info
ms-mailcenter.info
ms-mailcheck.info
ms-mailinfo.info
ms-maillogin.info
ms-mailnet.info
ms-mailnews.info
ms-mailpress.info
ms-mailsec.info
ms-mailsecurity.info
ms-mailservice.info
ms-mailstatistic.info
ms-net365.info
ms-netaccount.info
ms-netcenter.info
ms-netcheck.info
ms-netinfo.info
ms-netlogin.info
ms-netmail.info
ms-netnews.info
ms-netpress.info
ms-netsec.info
ms-netsecurity.info
ms-netservice.info
ms-netstatistic.info
ms-news365.info
ms-newsaccount.info
ms-newscenter.info
ms-newscheck.info
ms-newsinfo.info
ms-newslogin.info
ms-newsmail.info
ms-newsnet.info

ms-newspress.info
ms-newssec.info
ms-newssecurity.info
ms-newsservice.info
ms-newsstatistic.info
ms-press365.info
ms-pressaccount.info
ms-presscenter.info
ms-presscheck.info
ms-pressinfo.info
ms-presslogin.info
ms-pressmail.info
ms-pressnet.info
ms-pressnews.info
ms-presssec.info
ms-presssecurity.info
ms-pressservice.info
ms-pressstatistic.info
ms-sec365.info
ms-secaccount.info
ms-seccenter.info
ms-seccheck.info
ms-secinfo.info
ms-seclogin.info
ms-secmail.info
ms-secnet.info
ms-secnews.info
ms-secpress.info
ms-secsecurity.info
ms-secservice.info
ms-secstatistic.info
ms-security365.info
ms-securityaccount.info
ms-securitycenter.info
ms-securitycheck.info
ms-securityinfo.info
ms-securitylogin.info
ms-securitymail.info
ms-securitynet.info
ms-securitynews.info
ms-securitypress.info
ms-securitysec.info
ms-securityservice.info
ms-securitystatistic.info
ms-service365.info
ms-serviceaccount.info
ms-servicecenter.info
ms-servicecheck.info
ms-serviceinfo.info
ms-servicelogin.info
ms-servicemail.info
ms-servicenet.info
ms-servicenews.info
ms-servicepress.info
ms-servicesec.info
ms-servicesecurity.info
ms-servicestatistic.info
ms-statistic365.info
ms-statisticaccount.info
ms-statisticcenter.info
ms-statisticcheck.info

ms-statisticinfo.info
ms-statisticlogin.info
ms-statisticmail.info
ms-statisticnet.info
ms-statisticnews.info
ms-statisticpress.info
ms-statisticsec.info
ms-statisticsecurity.info
ms-statisticservice.info
win-365account.info
win-365center.info
win-365check.info
win-365info.info
win-365login.info
win-365mail.info
win-365net.info
win-365news.info
win-365press.info
win-365sec.info
win-365security.info
win-365service.info
win-365statistic.info
win-account365.info
win-accountcenter.info
win-accountcheck.info
win-accountinfo.info
win-accountlogin.info
win-accountmail.info
win-accountnet.info
win-accountnews.info
win-accountpress.info
win-accountsec.info
win-accountsecurity.info
win-accountservice.info
win-accountstatistic.info
win-center365.info
win-centeraccount.info
win-centercheck.info
win-centerinfo.info
win-centerlogin.info
win-centermail.info
win-centernet.info
win-centernews.info
win-centerpress.info
win-centersec.info
win-centersecurity.info
win-centerservice.info
win-centerstatistic.info
win-check365.info
win-checkaccount.info
win-checkcenter.info
win-checkinfo.info
win-checklogin.info
win-checkmail.info
win-checknet.info
win-checknews.info
win-checkpress.info
win-checksec.info
win-checksecurity.info
win-checkservice.info
win-checkstatistic.info

APPENDIX B

win-info365.info
win-infoaccount.info
win-infocenter.info
win-infocheck.info
win-infologin.info
win-infomail.info
win-infonet.info
win-infonews.info
win-infopress.info
win-infosec.info
win-infosecurity.info
win-infoservice.info
win-infostatistic.info
win-login365.info
win-loginaccount.info
win-logincenter.info
win-logincheck.info
win-logininfo.info
win-loginmail.info
win-loginnet.info
win-loginnews.info
win-loginpress.info
win-loginsec.info
win-loginsecurity.info
win-loginservice.info
win-loginstatistic.info
win-mail365.info
win-mailaccount.info
win-mailcenter.info
win-mailcheck.info
win-mailinfo.info
win-maillogin.info
win-mailnet.info
win-mailnews.info
win-mailpress.info
win-mailsec.info
win-mailsecurity.info
win-mailservice.info
win-mailstatistic.info
win-net365.info
win-netaccount.info
win-netcenter.info
win-netcheck.info
win-netinfo.info
win-netlogin.info
win-netmail.info
win-netnews.info
win-netpress.info
win-netsec.info
win-netsecurity.info
win-netservice.info
win-netstatistic.info
win-news365.info
win-newsaccount.info
win-newscenter.info
win-newscheck.info
win-newsinfo.info
win-newslogin.info
win-newsmail.info
win-newsnet.info
win-newspress.info

win-newssec.info
win-newssecurity.info
win-newsservice.info
win-newsstatistic.info
win-press365.info
win-pressaccount.info
win-presscenter.info
win-presscheck.info
win-pressinfo.info
win-presslogin.info
win-pressmail.info
win-pressnet.info
win-pressnews.info
win-presssec.info
win-presssecurity.info
win-pressservice.info
win-pressstatistic.info
win-sec365.info
win-secaccount.info
win-seccenter.info
win-seccheck.info
win-secinfo.info
win-seclogin.info
win-secmail.info
win-secnet.info
win-secnews.info
win-secpress.info
win-secsecurity.info
win-secservice.info
win-secstatistic.info
win-security365.info
win-securityaccount.info
win-securitycenter.info
win-securitycheck.info
win-securityinfo.info
win-securitylogin.info
win-securitymail.info
win-securitynet.info
win-securitynews.info
win-securitypress.info
win-securitysec.info
win-securityservice.info
win-securitystatistic.info
win-service365.info
win-serviceaccount.info
win-servicecenter.info
win-servicecheck.info
win-serviceinfo.info
win-servicelogin.info
win-servicemail.info
win-servicenet.info
win-servicenews.info
win-servicepress.info
win-servicesec.info
win-servicesecurity.info
win-servicestatistic.info
win-statistic365.info
win-statisticaccount.info
win-statisticcenter.info
win-statisticcheck.info
win-statisticinfo.info

win-statisticlogin.info
win-statisticmail.info
win-statisticnet.info
win-statisticnews.info
win-statisticpress.info
win-statisticsec.info
win-statisticsecurity.info
win-statisticservice.info
live-365-account.info
live-365-center.info
live-365-check.info
live-365-info.info
live-365-login.info
live-365-mail.info
live-365-net.info
live-365-news.info
live-365-press.info
live-365-sec.info
live-365-security.info
live-365-service.info
live-365-statistic.info
live-account-365.info
live-account-center.info
live-account-check.info
live-account-info.info
live-account-login.info
live-account-mail.info
live-account-net.info
live-account-news.info
live-account-press.info
live-account-sec.info
live-account-security.info
live-account-service.info
live-account-statistic.info
live-center-365.info
live-center-account.info
live-center-check.info
live-center-info.info
live-center-login.info
live-center-mail.info
live-center-net.info
live-center-news.info
live-center-press.info
live-center-sec.info
live-center-security.info
live-center-service.info
live-center-statistic.info
live-check-365.info
live-check-account.info
live-check-center.info
live-check-info.info
live-check-login.info
live-check-mail.info
live-check-net.info
live-check-news.info
live-check-press.info
live-check-sec.info
live-check-security.info
live-check-service.info
live-check-statistic.info
live-info-365.info

APPENDIX B

live-info-account.info
live-info-center.info
live-info-check.info
live-info-login.info
live-info-mail.info
live-info-net.info
live-info-news.info
live-info-press.info
live-info-sec.info
live-info-security.info
live-info-service.info
live-info-statistic.info
live-login-365.info
live-login-account.info
live-login-center.info
live-login-check.info
live-login-info.info
live-login-mail.info
live-login-net.info
live-login-news.info
live-login-press.info
live-login-sec.info
live-login-security.info
live-login-service.info
live-login-statistic.info
live-mail-365.info
live-mail-account.info
live-mail-center.info
live-mail-check.info
live-mail-info.info
live-mail-login.info
live-mail-net.info
live-mail-news.info
live-mail-press.info
live-mail-sec.info
live-mail-security.info
live-mail-service.info
live-mail-statistic.info
live-net-365.info
live-net-account.info
live-net-center.info
live-net-check.info
live-net-info.info
live-net-login.info
live-net-mail.info
live-net-news.info
live-net-press.info
live-net-sec.info
live-net-security.info
live-net-service.info
live-net-statistic.info
live-news-365.info
live-news-account.info
live-news-center.info
live-news-check.info
live-news-info.info
live-news-login.info
live-news-mail.info
live-news-net.info
live-news-press.info
live-news-sec.info

live-news-security.info
live-news-service.info
live-news-statistic.info
live-press-365.info
live-press-account.info
live-press-center.info
live-press-check.info
live-press-info.info
live-press-login.info
live-press-mail.info
live-press-net.info
live-press-news.info
live-press-sec.info
live-press-security.info
live-press-service.info
live-press-statistic.info
live-sec-365.info
live-sec-account.info
live-sec-center.info
live-sec-check.info
live-sec-info.info
live-sec-login.info
live-sec-mail.info
live-sec-net.info
live-sec-news.info
live-sec-press.info
live-sec-security.info
live-sec-service.info
live-sec-statistic.info
live-security-365.info
live-security-account.info
live-security-center.info
live-security-check.info
live-security-info.info
live-security-login.info
live-security-mail.info
live-security-net.info
live-security-news.info
live-security-press.info
live-security-sec.info
live-security-service.info
live-security-statistic.info
live-service-365.info
live-service-account.info
live-service-center.info
live-service-check.info
live-service-info.info
live-service-login.info
live-service-mail.info
live-service-net.info
live-service-news.info
live-service-press.info
live-service-sec.info
live-service-security.info
live-service-statistic.info
live-statistic-365.info
live-statistic-account.info
live-statistic-center.info
live-statistic-check.info
live-statistic-info.info
live-statistic-login.info

live-statistic-mail.info
live-statistic-net.info
live-statistic-news.info
live-statistic-press.info
live-statistic-sec.info
live-statistic-security.info
live-statistic-service.info
microsoft-365-account.info
microsoft-365-center.info
microsoft-365-check.info
microsoft-365-info.info
microsoft-365-login.info
microsoft-365-mail.info
microsoft-365-net.info
microsoft-365-news.info
microsoft-365-press.info
microsoft-365-sec.info
microsoft-365-security.info
microsoft-365-service.info
microsoft-365-statistic.info
microsoft-account-365.info
microsoft-account-center.info
microsoft-account-check.info
microsoft-account-info.info
microsoft-account-login.info
microsoft-account-mail.info
microsoft-account-net.info
microsoft-account-news.info
microsoft-account-press.info
microsoft-account-sec.info
microsoft-account-security.info
microsoft-account-service.info
microsoft-account-statistic.info
microsoft-center-365.info
microsoft-center-account.info
microsoft-center-check.info
microsoft-center-info.info
microsoft-center-login.info
microsoft-center-mail.info
microsoft-center-net.info
microsoft-center-news.info
microsoft-center-press.info
microsoft-center-sec.info
microsoft-center-security.info
microsoft-center-service.info
microsoft-center-statistic.info
microsoft-check-365.info
microsoft-check-account.info
microsoft-check-center.info
microsoft-check-info.info
microsoft-check-login.info
microsoft-check-mail.info
microsoft-check-net.info
microsoft-check-news.info
microsoft-check-press.info
microsoft-check-sec.info
microsoft-check-security.info
microsoft-check-service.info
microsoft-check-statistic.info
microsoft-info-365.info
microsoft-info-account.info

APPENDIX B

microsoft-info-center.info
microsoft-info-check.info
microsoft-info-login.info
microsoft-info-mail.info
microsoft-info-net.info
microsoft-info-news.info
microsoft-info-press.info
microsoft-info-sec.info
microsoft-info-security.info
microsoft-info-service.info
microsoft-info-statistic.info
microsoft-login-365.info
microsoft-login-account.info
microsoft-login-center.info
microsoft-login-check.info
microsoft-login-info.info
microsoft-login-mail.info
microsoft-login-net.info
microsoft-login-news.info
microsoft-login-press.info
microsoft-login-sec.info
microsoft-login-security.info
microsoft-login-service.info
microsoft-login-statistic.info
microsoft-mail-365.info
microsoft-mail-account.info
microsoft-mail-center.info
microsoft-mail-check.info
microsoft-mail-info.info
microsoft-mail-login.info
microsoft-mail-net.info
microsoft-mail-news.info
microsoft-mail-press.info
microsoft-mail-sec.info
microsoft-mail-security.info
microsoft-mail-service.info
microsoft-mail-statistic.info
microsoft-net-365.info
microsoft-net-account.info
microsoft-net-center.info
microsoft-net-check.info
microsoft-net-info.info
microsoft-net-login.info
microsoft-net-mail.info
microsoft-net-news.info
microsoft-net-press.info
microsoft-net-sec.info
microsoft-net-security.info
microsoft-net-service.info
microsoft-net-statistic.info
microsoft-news-365.info
microsoft-news-account.info
microsoft-news-center.info
microsoft-news-check.info
microsoft-news-info.info
microsoft-news-login.info
microsoft-news-mail.info
microsoft-news-net.info
microsoft-news-press.info
microsoft-news-sec.info
microsoft-news-security.info

microsoft-news-service.info
microsoft-news-statistic.info
microsoft-press-365.info
microsoft-press-account.info
microsoft-press-center.info
microsoft-press-check.info
microsoft-press-info.info
microsoft-press-login.info
microsoft-press-mail.info
microsoft-press-net.info
microsoft-press-news.info
microsoft-press-sec.info
microsoft-press-security.info
microsoft-press-service.info
microsoft-press-statistic.info
microsoft-sec-365.info
microsoft-sec-account.info
microsoft-sec-center.info
microsoft-sec-check.info
microsoft-sec-info.info
microsoft-sec-login.info
microsoft-sec-mail.info
microsoft-sec-net.info
microsoft-sec-news.info
microsoft-sec-press.info
microsoft-sec-security.info
microsoft-sec-service.info
microsoft-sec-statistic.info
microsoft-security-365.info
microsoft-security-account.info
microsoft-security-center.info
microsoft-security-check.info
microsoft-security-info.info
microsoft-security-login.info
microsoft-security-mail.info
microsoft-security-net.info
microsoft-security-news.info
microsoft-security-press.info
microsoft-security-sec.info
microsoft-security-service.info
microsoft-security-statistic.info
microsoft-service-365.info
microsoft-service-account.info
microsoft-service-center.info
microsoft-service-check.info
microsoft-service-info.info
microsoft-service-login.info
microsoft-service-mail.info
microsoft-service-net.info
microsoft-service-news.info
microsoft-service-press.info
microsoft-service-sec.info
microsoft-service-security.info
microsoft-service-statistic.info
microsoft-statistic-365.info
microsoft-statistic-account.info
microsoft-statistic-center.info
microsoft-statistic-check.info
microsoft-statistic-info.info
microsoft-statistic-login.info
microsoft-statistic-mail.info

microsoft-statistic-net.info
microsoft-statistic-news.info
microsoft-statistic-press.info
microsoft-statistic-sec.info
microsoft-statistic-security.info
microsoft-statistic-service.info
ms-365-account.info
ms-365-center.info
ms-365-check.info
ms-365-info.info
ms-365-login.info
ms-365-mail.info
ms-365-net.info
ms-365-news.info
ms-365-press.info
ms-365-sec.info
ms-365-security.info
ms-365-service.info
ms-365-statistic.info
ms-account-365.info
ms-account-center.info
ms-account-check.info
ms-account-info.info
ms-account-login.info
ms-account-mail.info
ms-account-net.info
ms-account-news.info
ms-account-press.info
ms-account-sec.info
ms-account-security.info
ms-account-service.info
ms-account-statistic.info
ms-center-365.info
ms-center-account.info
ms-center-check.info
ms-center-info.info
ms-center-login.info
ms-center-mail.info
ms-center-net.info
ms-center-news.info
ms-center-press.info
ms-center-sec.info
ms-center-security.info
ms-center-service.info
ms-center-statistic.info
ms-check-365.info
ms-check-account.info
ms-check-center.info
ms-check-info.info
ms-check-login.info
ms-check-mail.info
ms-check-net.info
ms-check-news.info
ms-check-press.info
ms-check-sec.info
ms-check-security.info
ms-check-service.info
ms-check-statistic.info
ms-info-365.info
ms-info-account.info
ms-info-center.info

APPENDIX B

ms-info-check.info
ms-info-login.info
ms-info-mail.info
ms-info-net.info
ms-info-news.info
ms-info-press.info
ms-info-sec.info
ms-info-security.info
ms-info-service.info
ms-info-statistic.info
ms-login-365.info
ms-login-account.info
ms-login-center.info
ms-login-check.info
ms-login-info.info
ms-login-mail.info
ms-login-net.info
ms-login-news.info
ms-login-press.info
ms-login-sec.info
ms-login-security.info
ms-login-service.info
ms-login-statistic.info
ms-mail-365.info
ms-mail-account.info
ms-mail-center.info
ms-mail-check.info
ms-mail-info.info
ms-mail-login.info
ms-mail-net.info
ms-mail-news.info
ms-mail-press.info
ms-mail-sec.info
ms-mail-security.info
ms-mail-service.info
ms-mail-statistic.info
ms-net-365.info
ms-net-account.info
ms-net-center.info
ms-net-check.info
ms-net-info.info
ms-net-login.info
ms-net-mail.info
ms-net-news.info
ms-net-press.info
ms-net-sec.info
ms-net-security.info
ms-net-service.info
ms-net-statistic.info
ms-news-365.info
ms-news-account.info
ms-news-center.info
ms-news-check.info
ms-news-info.info
ms-news-login.info
ms-news-mail.info
ms-news-net.info
ms-news-press.info
ms-news-sec.info
ms-news-security.info
ms-news-service.info

ms-news-statistic.info
ms-press-365.info
ms-press-account.info
ms-press-center.info
ms-press-check.info
ms-press-info.info
ms-press-login.info
ms-press-mail.info
ms-press-net.info
ms-press-news.info
ms-press-sec.info
ms-press-security.info
ms-press-service.info
ms-press-statistic.info
ms-sec-365.info
ms-sec-account.info
ms-sec-center.info
ms-sec-check.info
ms-sec-info.info
ms-sec-login.info
ms-sec-mail.info
ms-sec-net.info
ms-sec-news.info
ms-sec-press.info
ms-sec-security.info
ms-sec-service.info
ms-sec-statistic.info
ms-security-365.info
ms-security-account.info
ms-security-center.info
ms-security-check.info
ms-security-info.info
ms-security-login.info
ms-security-mail.info
ms-security-net.info
ms-security-news.info
ms-security-press.info
ms-security-sec.info
ms-security-service.info
ms-security-statistic.info
ms-service-365.info
ms-service-account.info
ms-service-center.info
ms-service-check.info
ms-service-info.info
ms-service-login.info
ms-service-mail.info
ms-service-net.info
ms-service-news.info
ms-service-press.info
ms-service-sec.info
ms-service-security.info
ms-service-statistic.info
ms-statistic-365.info
ms-statistic-account.info
ms-statistic-center.info
ms-statistic-check.info
ms-statistic-info.info
ms-statistic-login.info
ms-statistic-mail.info
ms-statistic-net.info

ms-statistic-news.info
ms-statistic-press.info
ms-statistic-sec.info
ms-statistic-security.info
ms-statistic-service.info
win-365-account.info
win-365-center.info
win-365-check.info
win-365-info.info
win-365-login.info
win-365-mail.info
win-365-net.info
win-365-news.info
win-365-press.info
win-365-sec.info
win-365-security.info
win-365-service.info
win-365-statistic.info
win-account-365.info
win-account-center.info
win-account-check.info
win-account-info.info
win-account-login.info
win-account-mail.info
win-account-net.info
win-account-news.info
win-account-press.info
win-account-sec.info
win-account-security.info
win-account-service.info
win-account-statistic.info
win-center-365.info
win-center-account.info
win-center-check.info
win-center-info.info
win-center-login.info
win-center-mail.info
win-center-net.info
win-center-news.info
win-center-press.info
win-center-sec.info
win-center-security.info
win-center-service.info
win-center-statistic.info
win-check-365.info
win-check-account.info
win-check-center.info
win-check-info.info
win-check-login.info
win-check-mail.info
win-check-net.info
win-check-news.info
win-check-press.info
win-check-sec.info
win-check-security.info
win-check-service.info
win-check-statistic.info
win-info-365.info
win-info-account.info
win-info-center.info
win-info-check.info

- 66 -

APPENDIX B

| | | |
|---|---|---|
| win-info-login.info | win-press-365.info | win-statistic-press.info |
| win-info-mail.info | win-press-account.info | win-statistic-sec.info |
| win-info-net.info | win-press-center.info | win-statistic-security.info |
| win-info-news.info | win-press-check.info | win-statistic-service.info |
| win-info-press.info | win-press-info.info | 365live.info |
| win-info-sec.info | win-press-login.info | 365microsoft.info |
| win-info-security.info | win-press-mail.info | 365ms.info |
| win-info-service.info | win-press-net.info | 365win.info |
| win-info-statistic.info | win-press-news.info | accountlive.info |
| win-login-365.info | win-press-sec.info | accountmicrosoft.info |
| win-login-account.info | win-press-security.info | accountms.info |
| win-login-center.info | win-press-service.info | accountwin.info |
| win-login-check.info | win-press-statistic.info | centerlive.info |
| win-login-info.info | win-sec-365.info | centermicrosoft.info |
| win-login-mail.info | win-sec-account.info | centerms.info |
| win-login-net.info | win-sec-center.info | centerwin.info |
| win-login-news.info | win-sec-check.info | checklive.info |
| win-login-press.info | win-sec-info.info | checkmicrosoft.info |
| win-login-sec.info | win-sec-login.info | checkms.info |
| win-login-security.info | win-sec-mail.info | checkwin.info |
| win-login-service.info | win-sec-net.info | infolive.info |
| win-login-statistic.info | win-sec-news.info | infomicrosoft.info |
| win-mail-365.info | win-sec-press.info | infoms.info |
| win-mail-account.info | win-sec-security.info | infowin.info |
| win-mail-center.info | win-sec-service.info | loginlive.info |
| win-mail-check.info | win-sec-statistic.info | loginmicrosoft.info |
| win-mail-info.info | win-security-365.info | loginms.info |
| win-mail-login.info | win-security-account.info | loginwin.info |
| win-mail-net.info | win-security-center.info | maillive.info |
| win-mail-news.info | win-security-check.info | mailmicrosoft.info |
| win-mail-press.info | win-security-info.info | mailms.info |
| win-mail-sec.info | win-security-login.info | mailwin.info |
| win-mail-security.info | win-security-mail.info | netlive.info |
| win-mail-service.info | win-security-net.info | netmicrosoft.info |
| win-mail-statistic.info | win-security-news.info | netms.info |
| win-net-365.info | win-security-press.info | netwin.info |
| win-net-account.info | win-security-sec.info | newslive.info |
| win-net-center.info | win-security-service.info | newsmicrosoft.info |
| win-net-check.info | win-security-statistic.info | newsms.info |
| win-net-info.info | win-service-365.info | newswin.info |
| win-net-login.info | win-service-account.info | presslive.info |
| win-net-mail.info | win-service-center.info | pressmicrosoft.info |
| win-net-news.info | win-service-check.info | pressms.info |
| win-net-press.info | win-service-info.info | presswin.info |
| win-net-sec.info | win-service-login.info | seclive.info |
| win-net-security.info | win-service-mail.info | secmicrosoft.info |
| win-net-service.info | win-service-net.info | secms.info |
| win-net-statistic.info | win-service-news.info | securitylive.info |
| win-news-365.info | win-service-press.info | securitymicrosoft.info |
| win-news-account.info | win-service-sec.info | securityms.info |
| win-news-center.info | win-service-security.info | securitywin.info |
| win-news-check.info | win-service-statistic.info | secwin.info |
| win-news-info.info | win-statistic-365.info | servicelive.info |
| win-news-login.info | win-statistic-account.info | servicemicrosoft.info |
| win-news-mail.info | win-statistic-center.info | servicems.info |
| win-news-net.info | win-statistic-check.info | servicewin.info |
| win-news-press.info | win-statistic-info.info | statisticlive.info |
| win-news-sec.info | win-statistic-login.info | statisticmicrosoft.info |
| win-news-security.info | win-statistic-mail.info | statisticms.info |
| win-news-service.info | win-statistic-net.info | statisticwin.info |
| win-news-statistic.info | win-statistic-news.info | 365-live.info |

APPENDIX B

365-microsoft.info
365-ms.info
365-win.info
account-live.info
account-microsoft.info
account-ms.info
account-win.info
center-live.info
center-microsoft.info
center-ms.info
center-win.info
check-live.info
check-microsoft.info
check-ms.info
check-win.info
info-live.info
info-microsoft.info
info-ms.info
info-win.info
login-live.info
login-microsoft.info
login-ms.info
login-win.info
mail-live.info
mail-microsoft.info
mail-ms.info
mail-win.info
net-live.info
net-microsoft.info
net-ms.info
net-win.info
news-live.info
news-microsoft.info
news-ms.info
news-win.info
press-live.info
press-microsoft.info
press-ms.info
press-win.info
sec-live.info
sec-microsoft.info
sec-ms.info
security-live.info
security-microsoft.info
security-ms.info
security-win.info
sec-win.info
service-live.info
service-microsoft.info
service-ms.info
service-win.info
statistic-live.info
statistic-microsoft.info
statistic-ms.info
statistic-win.info
365liveaccount.info
365livecenter.info
365livecheck.info
365liveinfo.info
365livelogin.info
365livemail.info

365livenet.info
365livenews.info
365livepress.info
365livesec.info
365livesecurity.info
365liveservice.info
365livestatistic.info
365microsoftaccount.info
365microsoftcenter.info
365microsoftcheck.info
365microsoftinfo.info
365microsoftlogin.info
365microsoftmail.info
365microsoftnet.info
365microsoftnews.info
365microsoftpress.info
365microsoftsec.info
365microsoftsecurity.info
365microsoftservice.info
365microsoftstatistic.info
365msaccount.info
365mscenter.info
365mscheck.info
365msinfo.info
365mslogin.info
365msmail.info
365msnet.info
365msnews.info
365mspress.info
365mssec.info
365mssecurity.info
365msservice.info
365msstatistic.info
365winaccount.info
365wincenter.info
365wincheck.info
365wininfo.info
365winlogin.info
365winmail.info
365winnet.info
365winnews.info
365winpress.info
365winsec.info
365winsecurity.info
365winservice.info
365winstatistic.info
accountlive365.info
accountlivecenter.info
accountlivecheck.info
accountliveinfo.info
accountlivelogin.info
accountlivemail.info
accountlivenet.info
accountlivenews.info
accountlivepress.info
accountlivesec.info
accountlivesecurity.info
accountliveservice.info
accountlivestatistic.info
accountmicrosoft365.info
accountmicrosoftcenter.info

accountmicrosoftcheck.info
accountmicrosoftinfo.info
accountmicrosoftlogin.info
accountmicrosoftmail.info
accountmicrosoftnet.info
accountmicrosoftnews.info
accountmicrosoftpress.info
accountmicrosoftsec.info
accountmicrosoftsecurity.info
accountmicrosoftservice.info
accountmicrosoftstatistic.info
accountms365.info
accountmscenter.info
accountmscheck.info
accountmsinfo.info
accountmslogin.info
accountmsmail.info
accountmsnet.info
accountmsnews.info
accountmspress.info
accountmssec.info
accountmssecurity.info
accountmsservice.info
accountmsstatistic.info
accountwin365.info
accountwincenter.info
accountwincheck.info
accountwininfo.info
accountwinlogin.info
accountwinmail.info
accountwinnet.info
accountwinnews.info
accountwinpress.info
accountwinsec.info
accountwinsecurity.info
accountwinservice.info
accountwinstatistic.info
centerlive365.info
centerliveaccount.info
centerlivecheck.info
centerliveinfo.info
centerlivelogin.info
centerlivemail.info
centerlivenet.info
centerlivenews.info
centerlivepress.info
centerlivesec.info
centerlivesecurity.info
centerliveservice.info
centerlivestatistic.info
centermicrosoft365.info
centermicrosoftaccount.info
centermicrosoftcheck.info
centermicrosoftinfo.info
centermicrosoftlogin.info
centermicrosoftmail.info
centermicrosoftnet.info
centermicrosoftnews.info
centermicrosoftpress.info
centermicrosoftsec.info
centermicrosoftsecurity.info

APPENDIX B

centermicrosoftservice.info
centermicrosoftstatistic.info
centerms365.info
centermsaccount.info
centermscheck.info
centermsinfo.info
centermslogin.info
centermsmail.info
centermsnet.info
centermsnews.info
centermspress.info
centermssec.info
centermssecurity.info
centermsservice.info
centermsstatistic.info
centerwin365.info
centerwinaccount.info
centerwincheck.info
centerwininfo.info
centerwinlogin.info
centerwinmail.info
centerwinnet.info
centerwinnews.info
centerwinpress.info
centerwinsec.info
centerwinsecurity.info
centerwinservice.info
centerwinstatistic.info
checklive365.info
checkliveaccount.info
checklivecenter.info
checkliveinfo.info
checklivelogin.info
checklivemail.info
checklivenet.info
checklivenews.info
checklivepress.info
checklivesec.info
checklivesecurity.info
checkliveservice.info
checklivestatistic.info
checkmicrosoft365.info
checkmicrosoftaccount.info
checkmicrosoftcenter.info
checkmicrosoftinfo.info
checkmicrosoftlogin.info
checkmicrosoftmail.info
checkmicrosoftnet.info
checkmicrosoftnews.info
checkmicrosoftpress.info
checkmicrosoftsec.info
checkmicrosoftsecurity.info
checkmicrosoftservice.info
checkmicrosoftstatistic.info
checkms365.info
checkmsaccount.info
checkmscenter.info
checkmsinfo.info
checkmslogin.info
checkmsmail.info
checkmsnet.info

checkmsnews.info
checkmspress.info
checkmssec.info
checkmssecurity.info
checkmsservice.info
checkmsstatistic.info
checkwin365.info
checkwinaccount.info
checkwincenter.info
checkwininfo.info
checkwinlogin.info
checkwinmail.info
checkwinnet.info
checkwinnews.info
checkwinpress.info
checkwinsec.info
checkwinsecurity.info
checkwinservice.info
checkwinstatistic.info
infolive365.info
infoliveaccount.info
infolivecenter.info
infolivecheck.info
infolivelogin.info
infolivemail.info
infolivenet.info
infolivenews.info
infolivepress.info
infolivesec.info
infolivesecurity.info
infoliveservice.info
infolivestatistic.info
infomicrosoft365.info
infomicrosoftaccount.info
infomicrosoftcenter.info
infomicrosoftcheck.info
infomicrosoftlogin.info
infomicrosoftmail.info
infomicrosoftnet.info
infomicrosoftnews.info
infomicrosoftpress.info
infomicrosoftsec.info
infomicrosoftsecurity.info
infomicrosoftservice.info
infomicrosoftstatistic.info
infoms365.info
infomsaccount.info
infomscenter.info
infomscheck.info
infomslogin.info
infomsmail.info
infomsnet.info
infomsnews.info
infomspress.info
infomssec.info
infomssecurity.info
infomsservice.info
infomsstatistic.info
infowin365.info
infowinaccount.info
infowincenter.info

infowincheck.info
infowinlogin.info
infowinmail.info
infowinnet.info
infowinnews.info
infowinpress.info
infowinsec.info
infowinsecurity.info
infowinservice.info
infowinstatistic.info
loginlive365.info
loginliveaccount.info
loginlivecenter.info
loginlivecheck.info
loginliveinfo.info
loginlivemail.info
loginlivenet.info
loginlivenews.info
loginlivepress.info
loginlivesec.info
loginlivesecurity.info
loginliveservice.info
loginlivestatistic.info
loginmicrosoft365.info
loginmicrosoftaccount.info
loginmicrosoftcenter.info
loginmicrosoftcheck.info
loginmicrosoftinfo.info
loginmicrosoftmail.info
loginmicrosoftnet.info
loginmicrosoftnews.info
loginmicrosoftpress.info
loginmicrosoftsec.info
loginmicrosoftsecurity.info
loginmicrosoftservice.info
loginmicrosoftstatistic.info
loginms365.info
loginmsaccount.info
loginmscenter.info
loginmscheck.info
loginmsinfo.info
loginmsmail.info
loginmsnet.info
loginmsnews.info
loginmspress.info
loginmssec.info
loginmssecurity.info
loginmsservice.info
loginmsstatistic.info
loginwin365.info
loginwinaccount.info
loginwincenter.info
loginwincheck.info
loginwininfo.info
loginwinmail.info
loginwinnet.info
loginwinnews.info
loginwinpress.info
loginwinsec.info
loginwinsecurity.info
loginwinservice.info

APPENDIX B

loginwinstatistic.info
maillive365.info
mailliveaccount.info
maillivecenter.info
maillivecheck.info
mailliveinfo.info
maillivelogin.info
maillivenet.info
maillivenews.info
maillivepress.info
maillivesec.info
maillivesecurity.info
mailliveservice.info
maillivestatistic.info
mailmicrosoft365.info
mailmicrosoftaccount.info
mailmicrosoftcenter.info
mailmicrosoftcheck.info
mailmicrosoftinfo.info
mailmicrosoftlogin.info
mailmicrosoftnet.info
mailmicrosoftnews.info
mailmicrosoftpress.info
mailmicrosoftsec.info
mailmicrosoftsecurity.info
mailmicrosoftservice.info
mailmicrosoftstatistic.info
mailms365.info
mailmsaccount.info
mailmscenter.info
mailmscheck.info
mailmsinfo.info
mailmslogin.info
mailmsnet.info
mailmsnews.info
mailmspress.info
mailmssec.info
mailmssecurity.info
mailmsservice.info
mailmsstatistic.info
mailwin365.info
mailwinaccount.info
mailwincenter.info
mailwincheck.info
mailwininfo.info
mailwinlogin.info
mailwinnet.info
mailwinnews.info
mailwinpress.info
mailwinsec.info
mailwinsecurity.info
mailwinservice.info
mailwinstatistic.info
netlive365.info
netliveaccount.info
netlivecenter.info
netlivecheck.info
netliveinfo.info
netlivelogin.info
netlivemail.info
netlivenews.info

netlivepress.info
netlivesec.info
netlivesecurity.info
netliveservice.info
netlivestatistic.info
netmicrosoft365.info
netmicrosoftaccount.info
netmicrosoftcenter.info
netmicrosoftcheck.info
netmicrosoftinfo.info
netmicrosoftlogin.info
netmicrosoftmail.info
netmicrosoftnews.info
netmicrosoftpress.info
netmicrosoftsec.info
netmicrosoftsecurity.info
netmicrosoftservice.info
netmicrosoftstatistic.info
netms365.info
netmsaccount.info
netmscenter.info
netmscheck.info
netmsinfo.info
netmslogin.info
netmsmail.info
netmsnews.info
netmspress.info
netmssec.info
netmssecurity.info
netmsservice.info
netmsstatistic.info
netwin365.info
netwinaccount.info
netwincenter.info
netwincheck.info
netwininfo.info
netwinlogin.info
netwinmail.info
netwinnews.info
netwinpress.info
netwinsec.info
netwinsecurity.info
netwinservice.info
netwinstatistic.info
newslive365.info
newsliveaccount.info
newslivecenter.info
newslivecheck.info
newsliveinfo.info
newslivelogin.info
newslivemail.info
newslivenet.info
newslivepress.info
newslivesec.info
newslivesecurity.info
newsliveservice.info
newslivestatistic.info
newsmicrosoft365.info
newsmicrosoftaccount.info
newsmicrosoftcenter.info
newsmicrosoftcheck.info

newsmicrosoftinfo.info
newsmicrosoftlogin.info
newsmicrosoftmail.info
newsmicrosoftnet.info
newsmicrosoftpress.info
newsmicrosoftsec.info
newsmicrosoftsecurity.info
newsmicrosoftservice.info
newsmicrosoftstatistic.info
newsms365.info
newsmsaccount.info
newsmscenter.info
newsmscheck.info
newsmsinfo.info
newsmslogin.info
newsmsmail.info
newsmsnet.info
newsmspress.info
newsmssec.info
newsmssecurity.info
newsmsservice.info
newsmsstatistic.info
newswin365.info
newswinaccount.info
newswincenter.info
newswincheck.info
newswininfo.info
newswinlogin.info
newswinmail.info
newswinnet.info
newswinpress.info
newswinsec.info
newswinsecurity.info
newswinservice.info
newswinstatistic.info
presslive365.info
pressliveaccount.info
presslivecenter.info
presslivecheck.info
pressliveinfo.info
presslivelogin.info
presslivemail.info
presslivenet.info
presslivenews.info
presslivesec.info
presslivesecurity.info
pressliveservice.info
presslivestatistic.info
pressmicrosoft365.info
pressmicrosoftaccount.info
pressmicrosoftcenter.info
pressmicrosoftcheck.info
pressmicrosoftinfo.info
pressmicrosoftlogin.info
pressmicrosoftmail.info
pressmicrosoftnet.info
pressmicrosoftnews.info
pressmicrosoftsec.info
pressmicrosoftsecurity.info
pressmicrosoftservice.info
pressmicrosoftstatistic.info

APPENDIX B

pressms365.info
pressmsaccount.info
pressmscenter.info
pressmscheck.info
pressmsinfo.info
pressmslogin.info
pressmsmail.info
pressmsnet.info
pressmsnews.info
pressmssec.info
pressmssecurity.info
pressmsservice.info
pressmsstatistic.info
presswin365.info
presswinaccount.info
presswincenter.info
presswincheck.info
presswininfo.info
presswinlogin.info
presswinmail.info
presswinnet.info
presswinnews.info
presswinsec.info
presswinsecurity.info
presswinservice.info
presswinstatistic.info
seclive365.info
secliveaccount.info
seclivecenter.info
seclivecheck.info
secliveinfo.info
seclivelogin.info
seclivemail.info
seclivenet.info
seclivenews.info
seclivepress.info
seclivesecurity.info
secliveservice.info
seclivestatistic.info
secmicrosoft365.info
secmicrosoftaccount.info
secmicrosoftcenter.info
secmicrosoftcheck.info
secmicrosoftinfo.info
secmicrosoftlogin.info
secmicrosoftmail.info
secmicrosoftnet.info
secmicrosoftnews.info
secmicrosoftpress.info
secmicrosoftsecurity.info
secmicrosoftservice.info
secmicrosoftstatistic.info
secms365.info
secmsaccount.info
secmscenter.info
secmscheck.info
secmsinfo.info
secmslogin.info
secmsmail.info
secmsnet.info
secmsnews.info

secmspress.info
secmssecurity.info
secmsservice.info
secmsstatistic.info
securitylive365.info
securityliveaccount.info
securitylivecenter.info
securitylivecheck.info
securityliveinfo.info
securitylivelogin.info
securitylivemail.info
securitylivenet.info
securitylivenews.info
securitylivepress.info
securitylivesec.info
securityliveservice.info
securitylivestatistic.info
securitymicrosoft365.info
securitymicrosoftaccount.info
securitymicrosoftcenter.info
securitymicrosoftcheck.info
securitymicrosoftinfo.info
securitymicrosoftlogin.info
securitymicrosoftmail.info
securitymicrosoftnews.info
securitymicrosoftpress.info
securitymicrosoftsec.info
securitymicrosoftservice.info
securitymicrosoftstatistic.info
securityms365.info
securitymsaccount.info
securitymscenter.info
securitymscheck.info
securitymsinfo.info
securitymslogin.info
securitymsmail.info
securitymsnet.info
securitymsnews.info
securitymspress.info
securitymssec.info
securitymsservice.info
securitymsstatistic.info
securitywin365.info
securitywinaccount.info
securitywincenter.info
securitywincheck.info
securitywininfo.info
securitywinlogin.info
securitywinmail.info
securitywinnet.info
securitywinnews.info
securitywinpress.info
securitywinsec.info
securitywinservice.info
securitywinstatistic.info
secwin365.info
secwinaccount.info
secwincenter.info
secwincheck.info
secwininfo.info

secwinlogin.info
secwinmail.info
secwinnet.info
secwinnews.info
secwinpress.info
secwinsecurity.info
secwinservice.info
secwinstatistic.info
servicelive365.info
serviceliveaccount.info
servicelivecenter.info
servicelivecheck.info
serviceliveinfo.info
servicelivelogin.info
servicelivemail.info
servicelivenet.info
servicelivenews.info
servicelivepress.info
servicelivesec.info
servicelivesecurity.info
servicelivestatistic.info
servicemicrosoft365.info
servicemicrosoftaccount.info
servicemicrosoftcenter.info
servicemicrosoftcheck.info
servicemicrosoftinfo.info
servicemicrosoftlogin.info
servicemicrosoftmail.info
servicemicrosoftnet.info
servicemicrosoftnews.info
servicemicrosoftpress.info
servicemicrosoftsec.info
servicemicrosoftsecurity.info
servicemicrosoftstatistic.info
servicems365.info
servicemsaccount.info
servicemscenter.info
servicemscheck.info
servicemsinfo.info
servicemslogin.info
servicemsmail.info
servicemsnet.info
servicemsnews.info
servicemspress.info
servicemssec.info
servicemssecurity.info
servicemsstatistic.info
servicewin365.info
servicewinaccount.info
servicewincenter.info
servicewincheck.info
servicewininfo.info
servicewinlogin.info
servicewinmail.info
servicewinnet.info
servicewinnews.info
servicewinpress.info
servicewinsec.info
servicewinsecurity.info
servicewinstatistic.info
statisticlive365.info

- 71 -

APPENDIX B

statisticliveaccount.info
statisticlivecenter.info
statisticlivecheck.info
statisticliveinfo.info
statisticlivelogin.info
statisticlivemail.info
statisticlivenet.info
statisticlivenews.info
statisticlivepress.info
statisticlivesec.info
statisticlivesecurity.info
statisticliveservice.info
statisticlive365.info
statisticmicrosoftaccount.info
statisticmicrosoftcenter.info
statisticmicrosoftcheck.info
statisticmicrosoftinfo.info
statisticmicrosoftlogin.info
statisticmicrosoftmail.info
statisticmicrosoftnet.info
statisticmicrosoftnews.info
statisticmicrosoftpress.info
statisticmicrosoftsec.info
statisticmicrosoftsecurity.info
statisticmicrosoftservice.info
statisticms365.info
statisticmsaccount.info
statisticmscenter.info
statisticmscheck.info
statisticmsinfo.info
statisticmslogin.info
statisticmsmail.info
statisticmsnet.info
statisticmsnews.info
statisticmspress.info
statisticmssec.info
statisticmssecurity.info
statisticmsservice.info
statisticwin365.info
statisticwinaccount.info
statisticwincenter.info
statisticwincheck.info
statisticwininfo.info
statisticwinlogin.info
statisticwinmail.info
statisticwinnet.info
statisticwinnews.info
statisticwinpress.info
statisticwinsec.info
statisticwinsecurity.info
statisticwinservice.info
365live-account.info
365live-center.info
365live-check.info
365live-info.info
365live-login.info
365live-mail.info
365live-net.info
365live-news.info
365live-press.info
365live-sec.info

365live-security.info
365live-service.info
365live-statistic.info
365microsoft-account.info
365microsoft-center.info
365microsoft-check.info
365microsoft-info.info
365microsoft-login.info
365microsoft-mail.info
365microsoft-net.info
365microsoft-news.info
365microsoft-press.info
365microsoft-sec.info
365microsoft-security.info
365microsoft-service.info
365microsoft-statistic.info
365ms-account.info
365ms-center.info
365ms-check.info
365ms-info.info
365ms-login.info
365ms-mail.info
365ms-net.info
365ms-news.info
365ms-press.info
365ms-sec.info
365ms-security.info
365ms-service.info
365ms-statistic.info
365win-account.info
365win-center.info
365win-check.info
365win-info.info
365win-login.info
365win-mail.info
365win-net.info
365win-news.info
365win-press.info
365win-sec.info
365win-security.info
365win-service.info
365win-statistic.info
accountlive-365.info
accountlive-center.info
accountlive-check.info
accountlive-info.info
accountlive-login.info
accountlive-mail.info
accountlive-net.info
accountlive-news.info
accountlive-press.info
accountlive-sec.info
accountlive-security.info
accountlive-service.info
accountlive-statistic.info
accountmicrosoft-365.info
accountmicrosoft-center.info
accountmicrosoft-check.info
accountmicrosoft-info.info
accountmicrosoft-login.info
accountmicrosoft-mail.info

accountmicrosoft-net.info
accountmicrosoft-news.info
accountmicrosoft-press.info
accountmicrosoft-sec.info
accountmicrosoft-security.info
accountmicrosoft-service.info
accountmicrosoft-statistic.info
accountms-365.info
accountms-center.info
accountms-check.info
accountms-info.info
accountms-login.info
accountms-mail.info
accountms-net.info
accountms-news.info
accountms-press.info
accountms-sec.info
accountms-security.info
accountms-service.info
accountms-statistic.info
accountwin-365.info
accountwin-center.info
accountwin-check.info
accountwin-info.info
accountwin-login.info
accountwin-mail.info
accountwin-net.info
accountwin-news.info
accountwin-press.info
accountwin-sec.info
accountwin-security.info
accountwin-service.info
accountwin-statistic.info
centerlive-365.info
centerlive-account.info
centerlive-check.info
centerlive-info.info
centerlive-login.info
centerlive-mail.info
centerlive-net.info
centerlive-news.info
centerlive-press.info
centerlive-sec.info
centerlive-security.info
centerlive-service.info
centerlive-statistic.info
centermicrosoft-365.info
centermicrosoft-account.info
centermicrosoft-check.info
centermicrosoft-info.info
centermicrosoft-login.info
centermicrosoft-mail.info
centermicrosoft-net.info
centermicrosoft-news.info
centermicrosoft-press.info
centermicrosoft-sec.info
centermicrosoft-security.info
centermicrosoft-service.info
centermicrosoft-statistic.info
centerms-365.info
centerms-account.info

- 72 -

APPENDIX B

centerms-check.info
centerms-info.info
centerms-login.info
centerms-mail.info
centerms-net.info
centerms-news.info
centerms-press.info
centerms-sec.info
centerms-security.info
centerms-service.info
centerms-statistic.info
centerwin-365.info
centerwin-account.info
centerwin-check.info
centerwin-info.info
centerwin-login.info
centerwin-mail.info
centerwin-net.info
centerwin-news.info
centerwin-press.info
centerwin-sec.info
centerwin-security.info
centerwin-service.info
centerwin-statistic.info
checklive-365.info
checklive-account.info
checklive-center.info
checklive-info.info
checklive-login.info
checklive-mail.info
checklive-net.info
checklive-news.info
checklive-press.info
checklive-sec.info
checklive-security.info
checklive-service.info
checklive-statistic.info
checkmicrosoft-365.info
checkmicrosoft-account.info
checkmicrosoft-center.info
checkmicrosoft-info.info
checkmicrosoft-login.info
checkmicrosoft-mail.info
checkmicrosoft-net.info
checkmicrosoft-news.info
checkmicrosoft-press.info
checkmicrosoft-sec.info
checkmicrosoft-security.info
checkmicrosoft-service.info
checkmicrosoft-statistic.info
checkms-365.info
checkms-account.info
checkms-center.info
checkms-info.info
checkms-login.info
checkms-mail.info
checkms-net.info
checkms-news.info
checkms-press.info
checkms-sec.info
checkms-security.info

checkms-service.info
checkms-statistic.info
checkwin-365.info
checkwin-account.info
checkwin-center.info
checkwin-info.info
checkwin-login.info
checkwin-mail.info
checkwin-net.info
checkwin-news.info
checkwin-press.info
checkwin-sec.info
checkwin-security.info
checkwin-service.info
checkwin-statistic.info
infolive-365.info
infolive-account.info
infolive-center.info
infolive-check.info
infolive-login.info
infolive-mail.info
infolive-net.info
infolive-news.info
infolive-press.info
infolive-sec.info
infolive-security.info
infolive-service.info
infolive-statistic.info
infomicrosoft-365.info
infomicrosoft-account.info
infomicrosoft-center.info
infomicrosoft-check.info
infomicrosoft-login.info
infomicrosoft-mail.info
infomicrosoft-net.info
infomicrosoft-news.info
infomicrosoft-press.info
infomicrosoft-sec.info
infomicrosoft-security.info
infomicrosoft-service.info
infomicrosoft-statistic.info
infoms-365.info
infoms-account.info
infoms-center.info
infoms-check.info
infoms-login.info
infoms-mail.info
infoms-net.info
infoms-news.info
infoms-press.info
infoms-sec.info
infoms-security.info
infoms-service.info
infoms-statistic.info
infowin-365.info
infowin-account.info
infowin-center.info
infowin-check.info
infowin-login.info
infowin-mail.info
infowin-net.info

infowin-news.info
infowin-press.info
infowin-sec.info
infowin-security.info
infowin-service.info
infowin-statistic.info
loginlive-365.info
loginlive-account.info
loginlive-center.info
loginlive-check.info
loginlive-info.info
loginlive-mail.info
loginlive-net.info
loginlive-news.info
loginlive-press.info
loginlive-sec.info
loginlive-security.info
loginlive-service.info
loginlive-statistic.info
loginmicrosoft-365.info
loginmicrosoft-account.info
loginmicrosoft-center.info
loginmicrosoft-check.info
loginmicrosoft-info.info
loginmicrosoft-mail.info
loginmicrosoft-net.info
loginmicrosoft-news.info
loginmicrosoft-press.info
loginmicrosoft-sec.info
loginmicrosoft-security.info
loginmicrosoft-service.info
loginmicrosoft-statistic.info
loginms-365.info
loginms-account.info
loginms-center.info
loginms-check.info
loginms-info.info
loginms-mail.info
loginms-net.info
loginms-news.info
loginms-press.info
loginms-sec.info
loginms-security.info
loginms-service.info
loginms-statistic.info
loginwin-365.info
loginwin-account.info
loginwin-center.info
loginwin-check.info
loginwin-info.info
loginwin-mail.info
loginwin-net.info
loginwin-news.info
loginwin-press.info
loginwin-sec.info
loginwin-security.info
loginwin-service.info
loginwin-statistic.info
maillive-365.info
maillive-account.info
maillive-center.info

APPENDIX B

maillive-check.info
maillive-info.info
maillive-login.info
maillive-net.info
maillive-news.info
maillive-press.info
maillive-sec.info
maillive-security.info
maillive-service.info
maillive-statistic.info
mailmicrosoft-365.info
mailmicrosoft-account.info
mailmicrosoft-center.info
mailmicrosoft-check.info
mailmicrosoft-info.info
mailmicrosoft-login.info
mailmicrosoft-net.info
mailmicrosoft-news.info
mailmicrosoft-press.info
mailmicrosoft-sec.info
mailmicrosoft-security.info
mailmicrosoft-service.info
mailmicrosoft-statistic.info
mailms-365.info
mailms-account.info
mailms-center.info
mailms-check.info
mailms-info.info
mailms-login.info
mailms-net.info
mailms-news.info
mailms-press.info
mailms-sec.info
mailms-security.info
mailms-service.info
mailms-statistic.info
mailwin-365.info
mailwin-account.info
mailwin-center.info
mailwin-check.info
mailwin-info.info
mailwin-login.info
mailwin-net.info
mailwin-news.info
mailwin-press.info
mailwin-sec.info
mailwin-security.info
mailwin-service.info
mailwin-statistic.info
netlive-365.info
netlive-account.info
netlive-center.info
netlive-check.info
netlive-info.info
netlive-login.info
netlive-mail.info
netlive-news.info
netlive-press.info
netlive-sec.info
netlive-security.info
netlive-service.info

netlive-statistic.info
netmicrosoft-365.info
netmicrosoft-account.info
netmicrosoft-center.info
netmicrosoft-check.info
netmicrosoft-info.info
netmicrosoft-login.info
netmicrosoft-mail.info
netmicrosoft-news.info
netmicrosoft-press.info
netmicrosoft-sec.info
netmicrosoft-security.info
netmicrosoft-service.info
netmicrosoft-statistic.info
netms-365.info
netms-account.info
netms-center.info
netms-check.info
netms-info.info
netms-login.info
netms-mail.info
netms-news.info
netms-press.info
netms-sec.info
netms-security.info
netms-service.info
netms-statistic.info
netwin-365.info
netwin-account.info
netwin-center.info
netwin-check.info
netwin-info.info
netwin-login.info
netwin-mail.info
netwin-news.info
netwin-press.info
netwin-sec.info
netwin-security.info
netwin-service.info
netwin-statistic.info
newslive-365.info
newslive-account.info
newslive-center.info
newslive-check.info
newslive-info.info
newslive-login.info
newslive-mail.info
newslive-net.info
newslive-press.info
newslive-sec.info
newslive-security.info
newslive-service.info
newslive-statistic.info
newsmicrosoft-365.info
newsmicrosoft-account.info
newsmicrosoft-center.info
newsmicrosoft-check.info
newsmicrosoft-info.info
newsmicrosoft-login.info
newsmicrosoft-mail.info
newsmicrosoft-net.info

newsmicrosoft-press.info
newsmicrosoft-sec.info
newsmicrosoft-security.info
newsmicrosoft-service.info
newsmicrosoft-statistic.info
newsms-365.info
newsms-account.info
newsms-center.info
newsms-check.info
newsms-info.info
newsms-login.info
newsms-mail.info
newsms-net.info
newsms-press.info
newsms-sec.info
newsms-security.info
newsms-service.info
newsms-statistic.info
newswin-365.info
newswin-account.info
newswin-center.info
newswin-check.info
newswin-info.info
newswin-login.info
newswin-mail.info
newswin-net.info
newswin-press.info
newswin-sec.info
newswin-security.info
newswin-service.info
newswin-statistic.info
presslive-365.info
presslive-account.info
presslive-center.info
presslive-check.info
presslive-info.info
presslive-login.info
presslive-mail.info
presslive-net.info
presslive-news.info
presslive-sec.info
presslive-security.info
presslive-service.info
presslive-statistic.info
pressmicrosoft-365.info
pressmicrosoft-account.info
pressmicrosoft-center.info
pressmicrosoft-check.info
pressmicrosoft-info.info
pressmicrosoft-login.info
pressmicrosoft-mail.info
pressmicrosoft-net.info
pressmicrosoft-news.info
pressmicrosoft-sec.info
pressmicrosoft-security.info
pressmicrosoft-service.info
pressmicrosoft-statistic.info
pressms-365.info
pressms-account.info
pressms-center.info
pressms-check.info

APPENDIX B

pressms-info.info
pressms-login.info
pressms-mail.info
pressms-net.info
pressms-news.info
pressms-sec.info
pressms-security.info
pressms-service.info
pressms-statistic.info
presswin-365.info
presswin-account.info
presswin-center.info
presswin-check.info
presswin-info.info
presswin-login.info
presswin-mail.info
presswin-net.info
presswin-news.info
presswin-sec.info
presswin-security.info
presswin-service.info
presswin-statistic.info
seclive-365.info
seclive-account.info
seclive-center.info
seclive-check.info
seclive-info.info
seclive-login.info
seclive-mail.info
seclive-net.info
seclive-news.info
seclive-press.info
seclive-security.info
seclive-service.info
seclive-statistic.info
secmicrosoft-365.info
secmicrosoft-account.info
secmicrosoft-center.info
secmicrosoft-check.info
secmicrosoft-info.info
secmicrosoft-login.info
secmicrosoft-mail.info
secmicrosoft-net.info
secmicrosoft-news.info
secmicrosoft-press.info
secmicrosoft-security.info
secmicrosoft-service.info
secmicrosoft-statistic.info
secms-365.info
secms-account.info
secms-center.info
secms-check.info
secms-info.info
secms-login.info
secms-mail.info
secms-net.info
secms-news.info
secms-press.info
secms-security.info
secms-service.info
secms-statistic.info

securitylive-365.info
securitylive-account.info
securitylive-center.info
securitylive-check.info
securitylive-info.info
securitylive-login.info
securitylive-mail.info
securitylive-net.info
securitylive-news.info
securitylive-press.info
securitylive-sec.info
securitylive-service.info
securitylive-statistic.info
securitymicrosoft-365.info
securitymicrosoft-account.info
securitymicrosoft-center.info
securitymicrosoft-check.info
securitymicrosoft-info.info
securitymicrosoft-login.info
securitymicrosoft-mail.info
securitymicrosoft-net.info
securitymicrosoft-news.info
securitymicrosoft-press.info
securitymicrosoft-sec.info
securitymicrosoft-service.info
securitymicrosoft-statistic.info
securityms-365.info
securityms-account.info
securityms-center.info
securityms-check.info
securityms-info.info
securityms-login.info
securityms-mail.info
securityms-net.info
securityms-news.info
securityms-press.info
securityms-sec.info
securityms-service.info
securityms-statistic.info
securitywin-365.info
securitywin-account.info
securitywin-center.info
securitywin-check.info
securitywin-info.info
securitywin-login.info
securitywin-mail.info
securitywin-net.info
securitywin-news.info
securitywin-press.info
securitywin-sec.info
securitywin-service.info
securitywin-statistic.info
secwin-365.info
secwin-account.info
secwin-center.info
secwin-check.info
secwin-info.info
secwin-login.info
secwin-mail.info
secwin-net.info
secwin-news.info

secwin-press.info
secwin-security.info
secwin-service.info
secwin-statistic.info
servicelive-365.info
servicelive-account.info
servicelive-center.info
servicelive-check.info
servicelive-info.info
servicelive-login.info
servicelive-mail.info
servicelive-net.info
servicelive-news.info
servicelive-press.info
servicelive-sec.info
servicelive-security.info
servicelive-statistic.info
servicemicrosoft-365.info
servicemicrosoft-account.info
servicemicrosoft-center.info
servicemicrosoft-check.info
servicemicrosoft-info.info
servicemicrosoft-login.info
servicemicrosoft-mail.info
servicemicrosoft-net.info
servicemicrosoft-news.info
servicemicrosoft-press.info
servicemicrosoft-sec.info
servicemicrosoft-security.info
servicemicrosoft-statistic.info
servicems-365.info
servicems-account.info
servicems-center.info
servicems-check.info
servicems-info.info
servicems-login.info
servicems-mail.info
servicems-net.info
servicems-news.info
servicems-press.info
servicems-sec.info
servicems-security.info
servicems-statistic.info
servicewin-365.info
servicewin-account.info
servicewin-center.info
servicewin-check.info
servicewin-info.info
servicewin-login.info
servicewin-mail.info
servicewin-net.info
servicewin-news.info
servicewin-press.info
servicewin-sec.info
servicewin-security.info
servicewin-statistic.info
statisticlive-365.info
statisticlive-account.info
statisticlive-center.info
statisticlive-check.info
statisticlive-info.info

APPENDIX B

statisticlive-login.info
statisticlive-mail.info
statisticlive-net.info
statisticlive-news.info
statisticlive-press.info
statisticlive-sec.info
statisticlive-security.info
statisticlive-service.info
statisticmicrosoft-365.info
statisticmicrosoft-account.info
statisticmicrosoft-center.info
statisticmicrosoft-check.info
statisticmicrosoft-info.info
statisticmicrosoft-login.info
statisticmicrosoft-mail.info
statisticmicrosoft-net.info
statisticmicrosoft-news.info
statisticmicrosoft-press.info
statisticmicrosoft-sec.info
statisticmicrosoft-security.info
statisticmicrosoft-service.info
statisticms-365.info
statisticms-account.info
statisticms-center.info
statisticms-check.info
statisticms-info.info
statisticms-login.info
statisticms-mail.info
statisticms-net.info
statisticms-news.info
statisticms-press.info
statisticms-sec.info
statisticms-security.info
statisticms-service.info
statisticwin-365.info
statisticwin-account.info
statisticwin-center.info
statisticwin-check.info
statisticwin-info.info
statisticwin-login.info
statisticwin-mail.info
statisticwin-net.info
statisticwin-news.info
statisticwin-press.info
statisticwin-sec.info
statisticwin-security.info
statisticwin-service.info
365-liveaccount.info
365-livecenter.info
365-livecheck.info
365-liveinfo.info
365-livelogin.info
365-livemail.info
365-livenet.info
365-livenews.info
365-livepress.info
365-livesec.info
365-livesecurity.info
365-liveservice.info
365-livestatistic.info
365-microsoftaccount.info

365-microsoftcenter.info
365-microsoftcheck.info
365-microsoftinfo.info
365-microsoftlogin.info
365-microsoftmail.info
365-microsoftnet.info
365-microsoftnews.info
365-microsoftpress.info
365-microsoftsec.info
365-microsoftsecurity.info
365-microsoftservice.info
365-microsoftstatistic.info
365-msaccount.info
365-mscenter.info
365-mscheck.info
365-msinfo.info
365-mslogin.info
365-msmail.info
365-msnet.info
365-msnews.info
365-mspress.info
365-mssec.info
365-mssecurity.info
365-msservice.info
365-msstatistic.info
365-winaccount.info
365-wincenter.info
365-wincheck.info
365-wininfo.info
365-winlogin.info
365-winmail.info
365-winnet.info
365-winnews.info
365-winpress.info
365-winsec.info
365-winsecurity.info
365-winservice.info
365-winstatistic.info
account-live365.info
account-livecenter.info
account-livecheck.info
account-liveinfo.info
account-livelogin.info
account-livemail.info
account-livenet.info
account-livenews.info
account-livepress.info
account-livesec.info
account-livesecurity.info
account-liveservice.info
account-livestatistic.info
account-microsoft365.info
account-microsoftcenter.info
account-microsoftcheck.info
account-microsoftinfo.info
account-microsoftlogin.info
account-microsoftmail.info
account-microsoftnet.info
account-microsoftnews.info
account-microsoftpress.info
account-microsoftsec.info

account-microsoftsecurity.info
account-microsoftservice.info
account-microsoftstatistic.info
account-ms365.info
account-mscenter.info
account-mscheck.info
account-msinfo.info
account-mslogin.info
account-msmail.info
account-msnet.info
account-msnews.info
account-mspress.info
account-mssec.info
account-mssecurity.info
account-msservice.info
account-msstatistic.info
account-win365.info
account-wincenter.info
account-wincheck.info
account-wininfo.info
account-winlogin.info
account-winmail.info
account-winnet.info
account-winnews.info
account-winpress.info
account-winsec.info
account-winsecurity.info
account-winservice.info
account-winstatistic.info
center-live365.info
center-liveaccount.info
center-livecheck.info
center-liveinfo.info
center-livelogin.info
center-livemail.info
center-livenet.info
center-livenews.info
center-livepress.info
center-livesec.info
center-livesecurity.info
center-liveservice.info
center-livestatistic.info
center-microsoft365.info
center-microsoftaccount.info
center-microsoftcheck.info
center-microsoftinfo.info
center-microsoftlogin.info
center-microsoftmail.info
center-microsoftnet.info
center-microsoftnews.info
center-microsoftpress.info
center-microsoftsec.info
center-microsoftsecurity.info
center-microsoftservice.info
center-microsoftstatistic.info
center-ms365.info
center-msaccount.info
center-mscheck.info
center-msinfo.info
center-mslogin.info
center-msmail.info

- 76 -

center-msnet.info
center-msnews.info
center-mspress.info
center-mssec.info
center-mssecurity.info
center-msservice.info
center-msstatistic.info
center-win365.info
center-winaccount.info
center-wincheck.info
center-wininfo.info
center-winlogin.info
center-winmail.info
center-winnet.info
center-winnews.info
center-winpress.info
center-winsec.info
center-winsecurity.info
center-winservice.info
center-winstatistic.info
check-live365.info
check-liveaccount.info
check-livecenter.info
check-liveinfo.info
check-livelogin.info
check-livemail.info
check-livenet.info
check-livenews.info
check-livepress.info
check-livesec.info
check-livesecurity.info
check-liveservice.info
check-livestatistic.info
check-microsoft365.info
check-microsoftaccount.info
check-microsoftcenter.info
check-microsoftinfo.info
check-microsoftlogin.info
check-microsoftmail.info
check-microsoftnet.info
check-microsoftnews.info
check-microsoftpress.info
check-microsoftsec.info
check-microsoftsecurity.info
check-microsoftservice.info
check-microsoftstatistic.info
check-ms365.info
check-msaccount.info
check-mscenter.info
check-msinfo.info
check-mslogin.info
check-msmail.info
check-msnet.info
check-msnews.info
check-mspress.info
check-mssec.info
check-mssecurity.info
check-msservice.info
check-msstatistic.info
check-win365.info
check-winaccount.info

check-wincenter.info
check-wininfo.info
check-winlogin.info
check-winmail.info
check-winnet.info
check-winnews.info
check-winpress.info
check-winsec.info
check-winsecurity.info
check-winservice.info
check-winstatistic.info
info-live365.info
info-liveaccount.info
info-livecenter.info
info-livecheck.info
info-livelogin.info
info-livemail.info
info-livenet.info
info-livenews.info
info-livepress.info
info-livesec.info
info-livesecurity.info
info-liveservice.info
info-livestatistic.info
info-microsoft365.info
info-microsoftaccount.info
info-microsoftcenter.info
info-microsoftcheck.info
info-microsoftlogin.info
info-microsoftmail.info
info-microsoftnet.info
info-microsoftnews.info
info-microsoftpress.info
info-microsoftsec.info
info-microsoftsecurity.info
info-microsoftservice.info
info-microsoftstatistic.info
info-ms365.info
info-msaccount.info
info-mscenter.info
info-mscheck.info
info-mslogin.info
info-msmail.info
info-msnet.info
info-msnews.info
info-mspress.info
info-mssec.info
info-mssecurity.info
info-msservice.info
info-msstatistic.info
info-win365.info
info-winaccount.info
info-wincenter.info
info-wincheck.info
info-winlogin.info
info-winmail.info
info-winnet.info
info-winnews.info
info-winpress.info
info-winsec.info
info-winsecurity.info

info-winservice.info
info-winstatistic.info
login-live365.info
login-liveaccount.info
login-livecenter.info
login-livecheck.info
login-liveinfo.info
login-livemail.info
login-livenet.info
login-livenews.info
login-livepress.info
login-livesec.info
login-livesecurity.info
login-liveservice.info
login-livestatistic.info
login-microsoft365.info
login-microsoftaccount.info
login-microsoftcenter.info
login-microsoftcheck.info
login-microsoftinfo.info
login-microsoftmail.info
login-microsoftnet.info
login-microsoftnews.info
login-microsoftpress.info
login-microsoftsec.info
login-microsoftsecurity.info
login-microsoftservice.info
login-microsoftstatistic.info
login-ms365.info
login-msaccount.info
login-mscenter.info
login-mscheck.info
login-msinfo.info
login-msmail.info
login-msnet.info
login-msnews.info
login-mspress.info
login-mssec.info
login-mssecurity.info
login-msservice.info
login-msstatistic.info
login-win365.info
login-winaccount.info
login-wincenter.info
login-wincheck.info
login-wininfo.info
login-winmail.info
login-winnet.info
login-winnews.info
login-winpress.info
login-winsec.info
login-winsecurity.info
login-winservice.info
login-winstatistic.info
mail-live365.info
mail-liveaccount.info
mail-livecenter.info
mail-livecheck.info
mail-liveinfo.info
mail-livelogin.info
mail-livenet.info

APPENDIX B

mail-livenews.info
mail-livepress.info
mail-livesec.info
mail-livesecurity.info
mail-liveservice.info
mail-livestatistic.info
mail-microsoft365.info
mail-microsoftaccount.info
mail-microsoftcenter.info
mail-microsoftcheck.info
mail-microsoftinfo.info
mail-microsoftlogin.info
mail-microsoftnet.info
mail-microsoftnews.info
mail-microsoftpress.info
mail-microsoftsec.info
mail-microsoftsecurity.info
mail-microsoftservice.info
mail-microsoftstatistic.info
mail-ms365.info
mail-msaccount.info
mail-mscenter.info
mail-mscheck.info
mail-msinfo.info
mail-mslogin.info
mail-msnet.info
mail-msnews.info
mail-mspress.info
mail-mssec.info
mail-mssecurity.info
mail-msservice.info
mail-msstatistic.info
mail-win365.info
mail-winaccount.info
mail-wincenter.info
mail-wincheck.info
mail-wininfo.info
mail-winlogin.info
mail-winnet.info
mail-winnews.info
mail-winpress.info
mail-winsec.info
mail-winsecurity.info
mail-winservice.info
mail-winstatistic.info
net-live365.info
net-liveaccount.info
net-livecenter.info
net-livecheck.info
net-liveinfo.info
net-livelogin.info
net-livemail.info
net-livenews.info
net-livepress.info
net-livesec.info
net-livesecurity.info
net-liveservice.info
net-livestatistic.info
net-microsoft365.info
net-microsoftaccount.info
net-microsoftcenter.info

net-microsoftcheck.info
net-microsoftinfo.info
net-microsoftlogin.info
net-microsoftmail.info
net-microsoftnews.info
net-microsoftpress.info
net-microsoftsec.info
net-microsoftsecurity.info
net-microsoftservice.info
net-microsoftstatistic.info
net-ms365.info
net-msaccount.info
net-mscenter.info
net-mscheck.info
net-msinfo.info
net-mslogin.info
net-msmail.info
net-msnews.info
net-mspress.info
net-mssec.info
net-mssecurity.info
net-msservice.info
net-msstatistic.info
net-win365.info
net-winaccount.info
net-wincenter.info
net-wincheck.info
net-wininfo.info
net-winlogin.info
net-winmail.info
net-winnews.info
net-winpress.info
net-winsec.info
net-winsecurity.info
net-winservice.info
net-winstatistic.info
news-live365.info
news-liveaccount.info
news-livecenter.info
news-livecheck.info
news-liveinfo.info
news-livelogin.info
news-livemail.info
news-livenet.info
news-livepress.info
news-livesec.info
news-livesecurity.info
news-liveservice.info
news-livestatistic.info
news-microsoft365.info
news-microsoftaccount.info
news-microsoftcenter.info
news-microsoftcheck.info
news-microsoftinfo.info
news-microsoftlogin.info
news-microsoftmail.info
news-microsoftnet.info
news-microsoftpress.info
news-microsoftsec.info
news-microsoftsecurity.info
news-microsoftservice.info

news-microsoftstatistic.info
news-ms365.info
news-msaccount.info
news-mscenter.info
news-mscheck.info
news-msinfo.info
news-mslogin.info
news-msmail.info
news-msnet.info
news-mspress.info
news-mssec.info
news-mssecurity.info
news-msservice.info
news-msstatistic.info
news-win365.info
news-winaccount.info
news-wincenter.info
news-wincheck.info
news-wininfo.info
news-winlogin.info
news-winmail.info
news-winnet.info
news-winpress.info
news-winsec.info
news-winsecurity.info
news-winservice.info
news-winstatistic.info
press-live365.info
press-liveaccount.info
press-livecenter.info
press-livecheck.info
press-liveinfo.info
press-livelogin.info
press-livemail.info
press-livenet.info
press-livenews.info
press-livesec.info
press-livesecurity.info
press-liveservice.info
press-livestatistic.info
press-microsoft365.info
press-microsoftaccount.info
press-microsoftcenter.info
press-microsoftcheck.info
press-microsoftinfo.info
press-microsoftlogin.info
press-microsoftmail.info
press-microsoftnet.info
press-microsoftnews.info
press-microsoftsec.info
press-microsoftsecurity.info
press-microsoftservice.info
press-microsoftstatistic.info
press-ms365.info
press-msaccount.info
press-mscenter.info
press-mscheck.info
press-msinfo.info
press-mslogin.info
press-msmail.info
press-msnet.info

APPENDIX B

press-msnews.info
press-mssec.info
press-mssecurity.info
press-msservice.info
press-msstatistic.info
press-win365.info
press-winaccount.info
press-wincenter.info
press-wincheck.info
press-wininfo.info
press-winlogin.info
press-winmail.info
press-winnet.info
press-winnews.info
press-winsec.info
press-winsecurity.info
press-winservice.info
press-winstatistic.info
sec-live365.info
sec-liveaccount.info
sec-livecenter.info
sec-livecheck.info
sec-liveinfo.info
sec-livelogin.info
sec-livemail.info
sec-livenet.info
sec-livenews.info
sec-livepress.info
sec-livesecurity.info
sec-liveservice.info
sec-livestatistic.info
sec-microsoft365.info
sec-microsoftaccount.info
sec-microsoftcenter.info
sec-microsoftcheck.info
sec-microsoftinfo.info
sec-microsoftlogin.info
sec-microsoftmail.info
sec-microsoftnet.info
sec-microsoftnews.info
sec-microsoftpress.info
sec-microsoftsecurity.info
sec-microsoftservice.info
sec-microsoftstatistic.info
sec-ms365.info
sec-msaccount.info
sec-mscenter.info
sec-mscheck.info
sec-msinfo.info
sec-mslogin.info
sec-msmail.info
sec-msnet.info
sec-msnews.info
sec-mspress.info
sec-mssecurity.info
sec-msservice.info
sec-msstatistic.info
security-live365.info
security-liveaccount.info
security-livecenter.info
security-livecheck.info

security-liveinfo.info
security-livelogin.info
security-livemail.info
security-livenet.info
security-livenews.info
security-livepress.info
security-livesec.info
security-liveservice.info
security-livestatistic.info
security-microsoft365.info
security-microsoftaccount.info
security-microsoftcenter.info
security-microsoftcheck.info
security-microsoftinfo.info
security-microsoftlogin.info
security-microsoftmail.info
security-microsoftnet.info
security-microsoftnews.info
security-microsoftpress.info
security-microsoftsec.info
security-microsoftservice.info
security-microsoftstatistic.info
security-ms365.info
security-msaccount.info
security-mscenter.info
security-mscheck.info
security-msinfo.info
security-mslogin.info
security-msmail.info
security-msnet.info
security-msnews.info
security-mspress.info
security-mssec.info
security-msservice.info
security-msstatistic.info
security-win365.info
security-winaccount.info
security-wincenter.info
security-wincheck.info
security-wininfo.info
security-winlogin.info
security-winmail.info
security-winnet.info
security-winnews.info
security-winpress.info
security-winsec.info
security-winservice.info
security-winstatistic.info
sec-win365.info
sec-winaccount.info
sec-wincenter.info
sec-wincheck.info
sec-wininfo.info
sec-winlogin.info
sec-winmail.info
sec-winnet.info
sec-winnews.info
sec-winpress.info
sec-winsecurity.info
sec-winservice.info
sec-winstatistic.info

service-live365.info
service-liveaccount.info
service-livecenter.info
service-livecheck.info
service-liveinfo.info
service-livelogin.info
service-livemail.info
service-livenet.info
service-livenews.info
service-livepress.info
service-livesec.info
service-livesecurity.info
service-livestatistic.info
service-microsoft365.info
service-microsoftaccount.info
service-microsoftcenter.info
service-microsoftcheck.info
service-microsoftinfo.info
service-microsoftlogin.info
service-microsoftmail.info
service-microsoftnet.info
service-microsoftnews.info
service-microsoftpress.info
service-microsoftsec.info
service-microsoftsecurity.info
service-microsoftstatistic.info
service-ms365.info
service-msaccount.info
service-mscenter.info
service-mscheck.info
service-msinfo.info
service-mslogin.info
service-msmail.info
service-msnet.info
service-msnews.info
service-mspress.info
service-mssec.info
service-mssecurity.info
service-msstatistic.info
service-win365.info
service-winaccount.info
service-wincenter.info
service-wincheck.info
service-wininfo.info
service-winlogin.info
service-winmail.info
service-winnet.info
service-winnews.info
service-winpress.info
service-winsec.info
service-winsecurity.info
service-winstatistic.info
statistic-live365.info
statistic-liveaccount.info
statistic-livecenter.info
statistic-livecheck.info
statistic-liveinfo.info
statistic-livelogin.info
statistic-livemail.info
statistic-livenet.info
statistic-livenews.info

APPENDIX B

statistic-livepress.info
statistic-livesec.info
statistic-livesecurity.info
statistic-liveservice.info
statistic-microsoft365.info
statistic-microsoftaccount.info
statistic-microsoftcenter.info
statistic-microsoftcheck.info
statistic-microsoftinfo.info
statistic-microsoftlogin.info
statistic-microsoftmail.info
statistic-microsoftnet.info
statistic-microsoftnews.info
statistic-microsoftpress.info
statistic-microsoftsec.info
statistic-microsoftsecurity.info
statistic-microsoftservice.info
statistic-ms365.info
statistic-msaccount.info
statistic-mscenter.info
statistic-mscheck.info
statistic-msinfo.info
statistic-mslogin.info
statistic-msmail.info
statistic-msnet.info
statistic-msnews.info
statistic-mspress.info
statistic-mssec.info
statistic-mssecurity.info
statistic-msservice.info
statistic-win365.info
statistic-winaccount.info
statistic-wincenter.info
statistic-wincheck.info
statistic-wininfo.info
statistic-winlogin.info
statistic-winmail.info
statistic-winnet.info
statistic-winnews.info
statistic-winpress.info
statistic-winsec.info
statistic-winsecurity.info
statistic-winservice.info
365-live-account.info
365-live-center.info
365-live-check.info
365-live-info.info
365-live-login.info
365-live-mail.info
365-live-net.info
365-live-news.info
365-live-press.info
365-live-sec.info
365-live-security.info
365-live-service.info
365-live-statistic.info
365-microsoft-account.info
365-microsoft-center.info
365-microsoft-check.info
365-microsoft-info.info
365-microsoft-login.info

365-microsoft-mail.info
365-microsoft-net.info
365-microsoft-news.info
365-microsoft-press.info
365-microsoft-sec.info
365-microsoft-security.info
365-microsoft-service.info
365-microsoft-statistic.info
365-ms-account.info
365-ms-center.info
365-ms-check.info
365-ms-info.info
365-ms-login.info
365-ms-mail.info
365-ms-net.info
365-ms-news.info
365-ms-press.info
365-ms-sec.info
365-ms-security.info
365-ms-service.info
365-ms-statistic.info
365-win-account.info
365-win-center.info
365-win-check.info
365-win-info.info
365-win-login.info
365-win-mail.info
365-win-net.info
365-win-news.info
365-win-press.info
365-win-sec.info
365-win-security.info
365-win-service.info
365-win-statistic.info
account-live-365.info
account-live-center.info
account-live-check.info
account-live-info.info
account-live-login.info
account-live-mail.info
account-live-net.info
account-live-news.info
account-live-press.info
account-live-sec.info
account-live-security.info
account-live-service.info
account-live-statistic.info
account-microsoft-365.info
account-microsoft-center.info
account-microsoft-check.info
account-microsoft-info.info
account-microsoft-login.info
account-microsoft-mail.info
account-microsoft-net.info
account-microsoft-news.info
account-microsoft-press.info
account-microsoft-sec.info
account-microsoft-security.info
account-microsoft-service.info
account-microsoft-statistic.info
account-ms-365.info

account-ms-center.info
account-ms-check.info
account-ms-info.info
account-ms-login.info
account-ms-mail.info
account-ms-net.info
account-ms-news.info
account-ms-press.info
account-ms-sec.info
account-ms-security.info
account-ms-service.info
account-ms-statistic.info
account-win-365.info
account-win-center.info
account-win-check.info
account-win-info.info
account-win-login.info
account-win-mail.info
account-win-net.info
account-win-news.info
account-win-press.info
account-win-sec.info
account-win-security.info
account-win-service.info
account-win-statistic.info
center-live-365.info
center-live-account.info
center-live-check.info
center-live-info.info
center-live-login.info
center-live-mail.info
center-live-net.info
center-live-news.info
center-live-press.info
center-live-sec.info
center-live-security.info
center-live-service.info
center-live-statistic.info
center-microsoft-365.info
center-microsoft-account.info
center-microsoft-check.info
center-microsoft-info.info
center-microsoft-login.info
center-microsoft-mail.info
center-microsoft-net.info
center-microsoft-news.info
center-microsoft-press.info
center-microsoft-sec.info
center-microsoft-security.info
center-microsoft-service.info
center-microsoft-statistic.info
center-ms-365.info
center-ms-account.info
center-ms-check.info
center-ms-info.info
center-ms-login.info
center-ms-mail.info
center-ms-net.info
center-ms-news.info
center-ms-press.info
center-ms-sec.info

APPENDIX B

center-ms-security.info
center-ms-service.info
center-ms-statistic.info
center-win-365.info
center-win-account.info
center-win-check.info
center-win-info.info
center-win-login.info
center-win-mail.info
center-win-net.info
center-win-news.info
center-win-press.info
center-win-sec.info
center-win-security.info
center-win-service.info
center-win-statistic.info
check-live-365.info
check-live-account.info
check-live-center.info
check-live-info.info
check-live-login.info
check-live-mail.info
check-live-net.info
check-live-news.info
check-live-press.info
check-live-sec.info
check-live-security.info
check-live-service.info
check-live-statistic.info
check-microsoft-365.info
check-microsoft-account.info
check-microsoft-center.info
check-microsoft-info.info
check-microsoft-login.info
check-microsoft-mail.info
check-microsoft-net.info
check-microsoft-news.info
check-microsoft-press.info
check-microsoft-sec.info
check-microsoft-security.info
check-microsoft-service.info
check-microsoft-statistic.info
check-ms-365.info
check-ms-account.info
check-ms-center.info
check-ms-info.info
check-ms-login.info
check-ms-mail.info
check-ms-net.info
check-ms-news.info
check-ms-press.info
check-ms-sec.info
check-ms-security.info
check-ms-service.info
check-ms-statistic.info
check-win-365.info
check-win-account.info
check-win-center.info
check-win-info.info
check-win-login.info
check-win-mail.info

check-win-net.info
check-win-news.info
check-win-press.info
check-win-sec.info
check-win-security.info
check-win-service.info
check-win-statistic.info
info-live-365.info
info-live-account.info
info-live-center.info
info-live-check.info
info-live-login.info
info-live-mail.info
info-live-net.info
info-live-news.info
info-live-press.info
info-live-sec.info
info-live-security.info
info-live-service.info
info-live-statistic.info
info-microsoft-365.info
info-microsoft-account.info
info-microsoft-center.info
info-microsoft-check.info
info-microsoft-login.info
info-microsoft-mail.info
info-microsoft-net.info
info-microsoft-news.info
info-microsoft-press.info
info-microsoft-sec.info
info-microsoft-security.info
info-microsoft-service.info
info-microsoft-statistic.info
info-ms-365.info
info-ms-account.info
info-ms-center.info
info-ms-check.info
info-ms-login.info
info-ms-mail.info
info-ms-net.info
info-ms-news.info
info-ms-press.info
info-ms-sec.info
info-ms-security.info
info-ms-service.info
info-ms-statistic.info
info-win-365.info
info-win-account.info
info-win-center.info
info-win-check.info
info-win-login.info
info-win-mail.info
info-win-net.info
info-win-news.info
info-win-press.info
info-win-sec.info
info-win-security.info
info-win-service.info
info-win-statistic.info
login-live-365.info
login-live-account.info

login-live-center.info
login-live-check.info
login-live-info.info
login-live-mail.info
login-live-net.info
login-live-news.info
login-live-press.info
login-live-sec.info
login-live-security.info
login-live-service.info
login-live-statistic.info
login-microsoft-365.info
login-microsoft-account.info
login-microsoft-center.info
login-microsoft-check.info
login-microsoft-info.info
login-microsoft-mail.info
login-microsoft-net.info
login-microsoft-news.info
login-microsoft-press.info
login-microsoft-sec.info
login-microsoft-security.info
login-microsoft-service.info
login-microsoft-statistic.info
login-ms-365.info
login-ms-account.info
login-ms-center.info
login-ms-check.info
login-ms-info.info
login-ms-mail.info
login-ms-net.info
login-ms-news.info
login-ms-press.info
login-ms-sec.info
login-ms-security.info
login-ms-service.info
login-ms-statistic.info
login-win-365.info
login-win-account.info
login-win-center.info
login-win-check.info
login-win-info.info
login-win-mail.info
login-win-net.info
login-win-news.info
login-win-press.info
login-win-sec.info
login-win-security.info
login-win-service.info
login-win-statistic.info
mail-live-365.info
mail-live-account.info
mail-live-center.info
mail-live-check.info
mail-live-info.info
mail-live-login.info
mail-live-net.info
mail-live-news.info
mail-live-press.info
mail-live-sec.info
mail-live-security.info

APPENDIX B

mail-live-service.info
mail-live-statistic.info
mail-microsoft-365.info
mail-microsoft-account.info
mail-microsoft-center.info
mail-microsoft-check.info
mail-microsoft-info.info
mail-microsoft-login.info
mail-microsoft-net.info
mail-microsoft-news.info
mail-microsoft-press.info
mail-microsoft-sec.info
mail-microsoft-security.info
mail-microsoft-service.info
mail-microsoft-statistic.info
mail-ms-365.info
mail-ms-account.info
mail-ms-center.info
mail-ms-check.info
mail-ms-info.info
mail-ms-login.info
mail-ms-net.info
mail-ms-news.info
mail-ms-press.info
mail-ms-sec.info
mail-ms-security.info
mail-ms-service.info
mail-ms-statistic.info
mail-win-365.info
mail-win-account.info
mail-win-center.info
mail-win-check.info
mail-win-info.info
mail-win-login.info
mail-win-net.info
mail-win-news.info
mail-win-press.info
mail-win-sec.info
mail-win-security.info
mail-win-service.info
mail-win-statistic.info
net-live-365.info
net-live-account.info
net-live-center.info
net-live-check.info
net-live-info.info
net-live-login.info
net-live-mail.info
net-live-news.info
net-live-press.info
net-live-sec.info
net-live-security.info
net-live-service.info
net-live-statistic.info
net-microsoft-365.info
net-microsoft-account.info
net-microsoft-center.info
net-microsoft-check.info
net-microsoft-info.info
net-microsoft-login.info
net-microsoft-mail.info

net-microsoft-news.info
net-microsoft-press.info
net-microsoft-sec.info
net-microsoft-security.info
net-microsoft-service.info
net-microsoft-statistic.info
net-ms-365.info
net-ms-account.info
net-ms-center.info
net-ms-check.info
net-ms-info.info
net-ms-login.info
net-ms-mail.info
net-ms-news.info
net-ms-press.info
net-ms-sec.info
net-ms-security.info
net-ms-service.info
net-ms-statistic.info
net-win-365.info
net-win-account.info
net-win-center.info
net-win-check.info
net-win-info.info
net-win-login.info
net-win-mail.info
net-win-news.info
net-win-press.info
net-win-sec.info
net-win-security.info
net-win-service.info
net-win-statistic.info
news-live-365.info
news-live-account.info
news-live-center.info
news-live-check.info
news-live-info.info
news-live-login.info
news-live-mail.info
news-live-net.info
news-live-press.info
news-live-sec.info
news-live-security.info
news-live-service.info
news-live-statistic.info
news-microsoft-365.info
news-microsoft-account.info
news-microsoft-center.info
news-microsoft-check.info
news-microsoft-info.info
news-microsoft-login.info
news-microsoft-mail.info
news-microsoft-net.info
news-microsoft-press.info
news-microsoft-sec.info
news-microsoft-security.info
news-microsoft-service.info
news-microsoft-statistic.info
news-ms-365.info
news-ms-account.info
news-ms-center.info

news-ms-check.info
news-ms-info.info
news-ms-login.info
news-ms-mail.info
news-ms-net.info
news-ms-press.info
news-ms-sec.info
news-ms-security.info
news-ms-service.info
news-ms-statistic.info
news-win-365.info
news-win-account.info
news-win-center.info
news-win-check.info
news-win-info.info
news-win-login.info
news-win-mail.info
news-win-net.info
news-win-press.info
news-win-sec.info
news-win-security.info
news-win-service.info
news-win-statistic.info
press-live-365.info
press-live-account.info
press-live-center.info
press-live-check.info
press-live-info.info
press-live-login.info
press-live-mail.info
press-live-net.info
press-live-news.info
press-live-sec.info
press-live-security.info
press-live-service.info
press-live-statistic.info
press-microsoft-365.info
press-microsoft-account.info
press-microsoft-center.info
press-microsoft-check.info
press-microsoft-info.info
press-microsoft-login.info
press-microsoft-mail.info
press-microsoft-net.info
press-microsoft-news.info
press-microsoft-sec.info
press-microsoft-security.info
press-microsoft-service.info
press-microsoft-statistic.info
press-ms-365.info
press-ms-account.info
press-ms-center.info
press-ms-check.info
press-ms-info.info
press-ms-login.info
press-ms-mail.info
press-ms-net.info
press-ms-news.info
press-ms-sec.info
press-ms-security.info
press-ms-service.info

APPENDIX B

press-ms-statistic.info
press-win-365.info
press-win-account.info
press-win-center.info
press-win-check.info
press-win-info.info
press-win-login.info
press-win-mail.info
press-win-net.info
press-win-news.info
press-win-sec.info
press-win-security.info
press-win-service.info
press-win-statistic.info
sec-live-365.info
sec-live-account.info
sec-live-center.info
sec-live-check.info
sec-live-info.info
sec-live-login.info
sec-live-mail.info
sec-live-net.info
sec-live-news.info
sec-live-press.info
sec-live-security.info
sec-live-service.info
sec-live-statistic.info
sec-microsoft-365.info
sec-microsoft-account.info
sec-microsoft-center.info
sec-microsoft-check.info
sec-microsoft-info.info
sec-microsoft-login.info
sec-microsoft-mail.info
sec-microsoft-net.info
sec-microsoft-news.info
sec-microsoft-press.info
sec-microsoft-security.info
sec-microsoft-service.info
sec-microsoft-statistic.info
sec-ms-365.info
sec-ms-account.info
sec-ms-center.info
sec-ms-check.info
sec-ms-info.info
sec-ms-login.info
sec-ms-mail.info
sec-ms-net.info
sec-ms-news.info
sec-ms-press.info
sec-ms-security.info
sec-ms-service.info
sec-ms-statistic.info
security-live-365.info
security-live-account.info
security-live-center.info
security-live-check.info
security-live-info.info
security-live-login.info
security-live-mail.info
security-live-net.info

security-live-news.info
security-live-press.info
security-live-sec.info
security-live-service.info
security-live-statistic.info
security-microsoft-365.info
security-microsoft-account.info
security-microsoft-center.info
security-microsoft-check.info
security-microsoft-info.info
security-microsoft-login.info
security-microsoft-mail.info
security-microsoft-net.info
security-microsoft-news.info
security-microsoft-press.info
security-microsoft-sec.info
security-microsoft-service.info
security-microsoft-statistic.info
security-ms-365.info
security-ms-account.info
security-ms-center.info
security-ms-check.info
security-ms-info.info
security-ms-login.info
security-ms-mail.info
security-ms-net.info
security-ms-news.info
security-ms-press.info
security-ms-sec.info
security-ms-service.info
security-ms-statistic.info
security-win-365.info
security-win-account.info
security-win-center.info
security-win-check.info
security-win-info.info
security-win-login.info
security-win-mail.info
security-win-net.info
security-win-news.info
security-win-press.info
security-win-sec.info
security-win-service.info
security-win-statistic.info
sec-win-365.info
sec-win-account.info
sec-win-center.info
sec-win-check.info
sec-win-info.info
sec-win-login.info
sec-win-mail.info
sec-win-net.info
sec-win-news.info
sec-win-press.info
sec-win-security.info
sec-win-service.info
sec-win-statistic.info
service-live-365.info
service-live-account.info
service-live-center.info
service-live-check.info

service-live-info.info
service-live-login.info
service-live-mail.info
service-live-net.info
service-live-news.info
service-live-press.info
service-live-sec.info
service-live-security.info
service-live-statistic.info
service-microsoft-365.info
service-microsoft-account.info
service-microsoft-center.info
service-microsoft-check.info
service-microsoft-info.info
service-microsoft-login.info
service-microsoft-mail.info
service-microsoft-net.info
service-microsoft-news.info
service-microsoft-press.info
service-microsoft-sec.info
service-microsoft-security.info
service-microsoft-statistic.info
service-ms-365.info
service-ms-account.info
service-ms-center.info
service-ms-check.info
service-ms-info.info
service-ms-login.info
service-ms-mail.info
service-ms-net.info
service-ms-news.info
service-ms-press.info
service-ms-sec.info
service-ms-security.info
service-ms-statistic.info
service-win-365.info
service-win-account.info
service-win-center.info
service-win-check.info
service-win-info.info
service-win-login.info
service-win-mail.info
service-win-net.info
service-win-news.info
service-win-press.info
service-win-sec.info
service-win-security.info
service-win-statistic.info
statistic-live-365.info
statistic-live-account.info
statistic-live-center.info
statistic-live-check.info
statistic-live-info.info
statistic-live-login.info
statistic-live-mail.info
statistic-live-net.info
statistic-live-news.info
statistic-live-press.info
statistic-live-sec.info
statistic-live-security.info
statistic-live-service.info

APPENDIX B

statistic-microsoft-365.info
statistic-microsoft-account.info
statistic-microsoft-center.info
statistic-microsoft-check.info
statistic-microsoft-info.info
statistic-microsoft-login.info
statistic-microsoft-mail.info
statistic-microsoft-net.info
statistic-microsoft-news.info
statistic-microsoft-press.info
statistic-microsoft-sec.info
statistic-microsoft-security.info
statistic-microsoft-service.info
statistic-ms-365.info
statistic-ms-account.info
statistic-ms-center.info
statistic-ms-check.info
statistic-ms-info.info
statistic-ms-login.info
statistic-ms-mail.info
statistic-ms-net.info
statistic-ms-news.info
statistic-ms-press.info
statistic-ms-sec.info
statistic-ms-security.info
statistic-ms-service.info
statistic-win-365.info
statistic-win-account.info
statistic-win-center.info
statistic-win-check.info
statistic-win-info.info
statistic-win-login.info
statistic-win-mail.info
statistic-win-net.info
statistic-win-news.info
statistic-win-press.info
statistic-win-sec.info
statistic-win-security.info
statistic-win-service.info
365accountlive.info
365accountmicrosoft.info
365accountms.info
365accountwin.info
365centerlive.info
365centermicrosoft.info
365centerms.info
365centerwin.info
365checklive.info
365checkmicrosoft.info
365checkms.info
365checkwin.info
365infolive.info
365infomicrosoft.info
365infoms.info
365infowin.info
365loginlive.info
365loginmicrosoft.info
365loginms.info
365loginwin.info
365maillive.info
365mailmicrosoft.info

365mailms.info
365mailwin.info
365netlive.info
365netmicrosoft.info
365netms.info
365netwin.info
365newslive.info
365newsmicrosoft.info
365newsms.info
365newswin.info
365presslive.info
365pressmicrosoft.info
365pressms.info
365presswin.info
365seclive.info
365secmicrosoft.info
365secms.info
365securitylive.info
365securitymicrosoft.info
365securityms.info
365securitywin.info
365secwin.info
365servicelive.info
365servicemicrosoft.info
365servicems.info
365servicewin.info
365statisticlive.info
365statisticmicrosoft.info
365statisticms.info
365statisticwin.info
account365live.info
account365microsoft.info
account365ms.info
account365win.info
accountcenterlive.info
accountcentermicrosoft.info
accountcenterms.info
accountcenterwin.info
accountchecklive.info
accountcheckmicrosoft.info
accountcheckms.info
accountcheckwin.info
accountinfolive.info
accountinfomicrosoft.info
accountinfoms.info
accountinfowin.info
accountloginlive.info
accountloginmicrosoft.info
accountloginms.info
accountloginwin.info
accountmaillive.info
accountmailmicrosoft.info
accountmailms.info
accountmailwin.info
accountnetlive.info
accountnetmicrosoft.info
accountnetms.info
accountnetwin.info
accountnewslive.info
accountnewsmicrosoft.info
accountnewsms.info

accountnewswin.info
accountpresslive.info
accountpressmicrosoft.info
accountpressms.info
accountpresswin.info
accountseclive.info
accountsecmicrosoft.info
accountsecms.info
accountsecuritylive.info
accountsecuritymicrosoft.info
accountsecurityms.info
accountsecuritywin.info
accountsecwin.info
accountservicelive.info
accountservicemicrosoft.info
accountservicems.info
accountservicewin.info
accountstatisticlive.info
accountstatisticmicrosoft.info
accountstatisticms.info
accountstatisticwin.info
center365live.info
center365microsoft.info
center365ms.info
center365win.info
centeraccountlive.info
centeraccountmicrosoft.info
centeraccountms.info
centeraccountwin.info
centerchecklive.info
centercheckmicrosoft.info
centercheckms.info
centercheckwin.info
centerinfolive.info
centerinfomicrosoft.info
centerinfoms.info
centerinfowin.info
centerloginlive.info
centerloginmicrosoft.info
centerloginms.info
centerloginwin.info
centermaillive.info
centermailmicrosoft.info
centermailms.info
centermailwin.info
centernetlive.info
centernetmicrosoft.info
centernetms.info
centernetwin.info
centernewslive.info
centernewsmicrosoft.info
centernewsms.info
centernewswin.info
centerpresslive.info
centerpressmicrosoft.info
centerpressms.info
centerpresswin.info
centerseclive.info
centersecmicrosoft.info
centersecms.info
centersecuritylive.info

APPENDIX B

centersecuritymicrosoft.info
centersecurityms.info
centersecuritywin.info
centersecwin.info
centerservicelive.info
centerservicemicrosoft.info
centerservicems.info
centerservicewin.info
centerstatisticlive.info
centerstatisticmicrosoft.info
centerstatisticms.info
centerstatisticwin.info
check365live.info
check365microsoft.info
check365ms.info
check365win.info
checkaccountlive.info
checkaccountmicrosoft.info
checkaccountms.info
checkaccountwin.info
checkcenterlive.info
checkcentermicrosoft.info
checkcenterms.info
checkcenterwin.info
checkinfolive.info
checkinfomicrosoft.info
checkinfoms.info
checkinfowin.info
checkloginlive.info
checkloginmicrosoft.info
checkloginms.info
checkloginwin.info
checkmaillive.info
checkmailmicrosoft.info
checkmailms.info
checkmailwin.info
checknetlive.info
checknetms.info
checknetwin.info
checknewslive.info
checknewsmicrosoft.info
checknewsms.info
checknewswin.info
checkpresslive.info
checkpressmicrosoft.info
checkpressms.info
checkpresswin.info
checkseclive.info
checksecmicrosoft.info
checksecms.info
checksecuritylive.info
checksecuritymicrosoft.info
checksecurityms.info
checksecuritywin.info
checksecwin.info
checkservicelive.info
checkservicemicrosoft.info
checkservicems.info
checkservicewin.info
checkstatisticlive.info

checkstatisticmicrosoft.info
checkstatisticms.info
checkstatisticwin.info
info365live.info
info365microsoft.info
info365ms.info
info365win.info
infoaccountlive.info
infoaccountmicrosoft.info
infoaccountms.info
infoaccountwin.info
infocenterlive.info
infocentermicrosoft.info
infocenterms.info
infocenterwin.info
infochecklive.info
infocheckmicrosoft.info
infocheckms.info
infocheckwin.info
infologinlive.info
infologinmicrosoft.info
infologinms.info
infologinwin.info
infomaillive.info
infomailmicrosoft.info
infomailms.info
infomailwin.info
infonetlive.info
infonetmicrosoft.info
infonetms.info
infonetwin.info
infonewslive.info
infonewsmicrosoft.info
infonewsms.info
infonewswin.info
infopresslive.info
infopressmicrosoft.info
infopressms.info
infopresswin.info
infoseclive.info
infosecmicrosoft.info
infosecms.info
infosecuritylive.info
infosecuritymicrosoft.info
infosecurityms.info
infosecuritywin.info
infosecwin.info
infoservicelive.info
infoservicemicrosoft.info
infoservicems.info
infoservicewin.info
infostatisticlive.info
infostatisticmicrosoft.info
infostatisticms.info
infostatisticwin.info
login365live.info
login365microsoft.info
login365ms.info
login365win.info
loginaccountlive.info
loginaccountmicrosoft.info

loginaccountms.info
loginaccountwin.info
logincenterlive.info
logincentermicrosoft.info
logincenterms.info
logincenterwin.info
loginchecklive.info
logincheckmicrosoft.info
logincheckms.info
logincheckwin.info
logininfolive.info
logininfomicrosoft.info
logininfoms.info
logininfowin.info
loginmaillive.info
loginmailmicrosoft.info
loginmailms.info
loginmailwin.info
loginnetlive.info
loginnetmicrosoft.info
loginnetms.info
loginnetwin.info
loginnewslive.info
loginnewsmicrosoft.info
loginnewsms.info
loginnewswin.info
loginpresslive.info
loginpressmicrosoft.info
loginpressms.info
loginpresswin.info
loginseclive.info
loginsecmicrosoft.info
loginsecms.info
loginsecuritylive.info
loginsecuritymicrosoft.info
loginsecurityms.info
loginsecuritywin.info
loginsecwin.info
loginservicelive.info
loginservicemicrosoft.info
loginservicems.info
loginservicewin.info
loginstatisticlive.info
loginstatisticmicrosoft.info
loginstatisticms.info
loginstatisticwin.info
mail365live.info
mail365microsoft.info
mail365ms.info
mail365win.info
mailaccountlive.info
mailaccountmicrosoft.info
mailaccountms.info
mailaccountwin.info
mailcenterlive.info
mailcentermicrosoft.info
mailcenterms.info
mailcenterwin.info
mailchecklive.info
mailcheckmicrosoft.info
mailcheckms.info

APPENDIX B

mailcheckwin.info
mailinfolive.info
mailinfomicrosoft.info
mailinfoms.info
mailinfowin.info
mailloginlive.info
mailloginmicrosoft.info
mailloginms.info
mailloginwin.info
mailnetlive.info
mailnetmicrosoft.info
mailnetms.info
mailnetwin.info
mailnewslive.info
mailnewsmicrosoft.info
mailnewsms.info
mailnewswin.info
mailpresslive.info
mailpressmicrosoft.info
mailpressms.info
mailpresswin.info
mailseclive.info
mailsecmicrosoft.info
mailsecms.info
mailsecuritylive.info
mailsecuritymicrosoft.info
mailsecurityms.info
mailsecuritywin.info
mailsecwin.info
mailservicelive.info
mailservicemicrosoft.info
mailservicems.info
mailservicewin.info
mailstatisticlive.info
mailstatisticmicrosoft.info
mailstatisticms.info
mailstatisticwin.info
net365live.info
net365microsoft.info
net365ms.info
net365win.info
netaccountlive.info
netaccountmicrosoft.info
netaccountms.info
netaccountwin.info
netcenterlive.info
netcentermicrosoft.info
netcenterms.info
netcenterwin.info
netchecklive.info
netcheckmicrosoft.info
netcheckms.info
netcheckwin.info
netinfolive.info
netinfomicrosoft.info
netinfoms.info
netinfowin.info
netloginlive.info
netloginmicrosoft.info
netloginms.info
netloginwin.info

netmaillive.info
netmailmicrosoft.info
netmailms.info
netmailwin.info
netnewslive.info
netnewsmicrosoft.info
netnewsms.info
netnewswin.info
netpresslive.info
netpressmicrosoft.info
netpressms.info
netpresswin.info
netseclive.info
netsecmicrosoft.info
netsecms.info
netsecuritylive.info
netsecuritymicrosoft.info
netsecurityms.info
netsecuritywin.info
netsecwin.info
netservicelive.info
netservicemicrosoft.info
netservicems.info
netservicewin.info
netstatisticlive.info
netstatisticmicrosoft.info
netstatisticms.info
netstatisticwin.info
news365live.info
news365microsoft.info
news365ms.info
news365win.info
newsaccountlive.info
newsaccountmicrosoft.info
newsaccountms.info
newsaccountwin.info
newscenterlive.info
newscentermicrosoft.info
newscenterms.info
newscenterwin.info
newschecklive.info
newscheckmicrosoft.info
newscheckms.info
newscheckwin.info
newsinfolive.info
newsinfomicrosoft.info
newsinfoms.info
newsinfowin.info
newsloginlive.info
newsloginmicrosoft.info
newsloginms.info
newsloginwin.info
newsmaillive.info
newsmailmicrosoft.info
newsmailms.info
newsmailwin.info
newsnetlive.info
newsnetmicrosoft.info
newsnetms.info
newsnetwin.info
newspresslive.info

newspressmicrosoft.info
newspressms.info
newspresswin.info
newsseclive.info
newssecmicrosoft.info
newssecms.info
newssecuritylive.info
newssecuritymicrosoft.info
newssecurityms.info
newssecuritywin.info
newssecwin.info
newsservicelive.info
newsservicemicrosoft.info
newsservicems.info
newsservicewin.info
newsstatisticlive.info
newsstatisticmicrosoft.info
newsstatisticms.info
newsstatisticwin.info
press365live.info
press365microsoft.info
press365ms.info
press365win.info
pressaccountlive.info
pressaccountmicrosoft.info
pressaccountms.info
pressaccountwin.info
presscenterlive.info
presscentermicrosoft.info
presscenterms.info
presscenterwin.info
presschecklive.info
presscheckmicrosoft.info
presscheckms.info
presscheckwin.info
pressinfolive.info
pressinfomicrosoft.info
pressinfoms.info
pressinfowin.info
pressloginlive.info
pressloginmicrosoft.info
pressloginms.info
pressloginwin.info
pressmaillive.info
pressmailmicrosoft.info
pressmailms.info
pressmailwin.info
pressnetlive.info
pressnetmicrosoft.info
pressnetms.info
pressnetwin.info
pressnewslive.info
pressnewsmicrosoft.info
pressnewsms.info
pressnewswin.info
pressseclive.info
presssecmicrosoft.info
presssecms.info
presssecuritylive.info
presssecuritymicrosoft.info
presssecurityms.info

APPENDIX B

presssecuritywin.info
presssecwin.info
pressservicelive.info
pressservicemicrosoft.info
pressservicems.info
pressservicewin.info
pressstatisticlive.info
pressstatisticmicrosoft.info
pressstatisticms.info
pressstatisticwin.info
sec365live.info
sec365microsoft.info
sec365ms.info
sec365win.info
secaccountlive.info
secaccountmicrosoft.info
secaccountms.info
secaccountwin.info
seccenterlive.info
seccentermicrosoft.info
seccenterms.info
seccenterwin.info
secchecklive.info
seccheckmicrosoft.info
seccheckms.info
seccheckwin.info
secinfolive.info
secinfomicrosoft.info
secinfoms.info
secinfowin.info
secloginlive.info
secloginmicrosoft.info
secloginms.info
secloginwin.info
secmaillive.info
secmailmicrosoft.info
secmailms.info
secmailwin.info
secnetlive.info
secnetmicrosoft.info
secnetms.info
secnetwin.info
secnewslive.info
secnewsmicrosoft.info
secnewsms.info
secnewswin.info
secpresslive.info
secpressmicrosoft.info
secpressms.info
secpresswin.info
secsecuritylive.info
secsecuritymicrosoft.info
secsecurityms.info
secsecuritywin.info
secservicelive.info
secservicemicrosoft.info
secservicems.info
secservicewin.info
secstatisticlive.info
secstatisticmicrosoft.info
secstatisticms.info

secstatisticwin.info
security365live.info
security365microsoft.info
security365ms.info
security365win.info
securityaccountlive.info
securityaccountmicrosoft.info
securityaccountms.info
securityaccountwin.info
securitycenterlive.info
securitycentermicrosoft.info
securitycenterms.info
securitycenterwin.info
securitychecklive.info
securitycheckmicrosoft.info
securitycheckms.info
securitycheckwin.info
securityinfolive.info
securityinfomicrosoft.info
securityinfoms.info
securityinfowin.info
securityloginlive.info
securityloginmicrosoft.info
securityloginms.info
securityloginwin.info
securitymaillive.info
securitymailmicrosoft.info
securitymailms.info
securitymailwin.info
securitynetlive.info
securitynetmicrosoft.info
securitynetms.info
securitynetwin.info
securitynewslive.info
securitynewsmicrosoft.info
securitynewsms.info
securitynewswin.info
securitypresslive.info
securitypressmicrosoft.info
securitypressms.info
securitypresswin.info
securityseclive.info
securitysecmicrosoft.info
securitysecms.info
securitysecwin.info
securityservicelive.info
securityservicemicrosoft.info
securityservicems.info
securityservicewin.info
securitystatisticlive.info
securitystatisticmicrosoft.info
securitystatisticms.info
securitystatisticwin.info
service365live.info
service365microsoft.info
service365ms.info
service365win.info
serviceaccountlive.info
serviceaccountmicrosoft.info
serviceaccountms.info
serviceaccountwin.info

servicecenterlive.info
servicecentermicrosoft.info
servicecenterms.info
servicecenterwin.info
servicechecklive.info
servicecheckmicrosoft.info
servicecheckms.info
servicecheckwin.info
serviceinfolive.info
serviceinfomicrosoft.info
serviceinfoms.info
serviceinfowin.info
serviceloginlive.info
serviceloginmicrosoft.info
serviceloginms.info
serviceloginwin.info
servicemaillive.info
servicemailmicrosoft.info
servicemailms.info
servicemailwin.info
servicenetlive.info
servicenetmicrosoft.info
servicenetms.info
servicenetwin.info
servicenewslive.info
servicenewsmicrosoft.info
servicenewsms.info
servicenewswin.info
servicepresslive.info
servicepressmicrosoft.info
servicepressms.info
servicepresswin.info
serviceseclive.info
servicesecmicrosoft.info
servicesecms.info
servicesecuritylive.info
servicesecuritymicrosoft.info
servicesecurityms.info
servicesecuritywin.info
servicesecwin.info
servicestatisticlive.info
servicestatisticmicrosoft.info
servicestatisticms.info
servicestatisticwin.info
statistic365live.info
statistic365microsoft.info
statistic365ms.info
statistic365win.info
statisticaccountlive.info
statisticaccountmicrosoft.info
statisticaccountms.info
statisticaccountwin.info
statisticcenterlive.info
statisticcentermicrosoft.info
statisticcenterms.info
statisticcenterwin.info
statisticchecklive.info
statisticcheckmicrosoft.info
statisticcheckms.info
statisticcheckwin.info
statisticinfolive.info

APPENDIX B

statisticinfomicrosoft.info
statisticinfoms.info
statisticinfowin.info
statisticloginlive.info
statisticloginmicrosoft.info
statisticloginms.info
statisticloginwin.info
statisticmaillive.info
statisticmailmicrosoft.info
statisticmailms.info
statisticmailwin.info
statisticnetlive.info
statisticnetmicrosoft.info
statisticnetms.info
statisticnetwin.info
statisticnewslive.info
statisticnewsmicrosoft.info
statisticnewsms.info
statisticnewswin.info
statisticpresslive.info
statisticpressmicrosoft.info
statisticpressms.info
statisticpresswin.info
statisticseclive.info
statisticsecmicrosoft.info
statisticsecms.info
statisticsecuritylive.info
statisticsecuritymicrosoft.info
statisticsecurityms.info
statisticsecuritywin.info
statisticsecwin.info
statisticservicelive.info
statisticservicemicrosoft.info
statisticservicems.info
statisticservicewin.info
365account-live.info
365account-microsoft.info
365account-ms.info
365account-win.info
365center-live.info
365center-microsoft.info
365center-ms.info
365center-win.info
365check-live.info
365check-microsoft.info
365check-ms.info
365check-win.info
365info-live.info
365info-microsoft.info
365info-ms.info
365info-win.info
365login-live.info
365login-microsoft.info
365login-ms.info
365login-win.info
365mail-live.info
365mail-microsoft.info
365mail-ms.info
365mail-win.info
365net-live.info
365net-microsoft.info

365net-ms.info
365net-win.info
365news-live.info
365news-microsoft.info
365news-ms.info
365news-win.info
365press-live.info
365press-microsoft.info
365press-ms.info
365press-win.info
365sec-live.info
365sec-microsoft.info
365sec-ms.info
365security-live.info
365security-microsoft.info
365security-ms.info
365security-win.info
365sec-win.info
365service-live.info
365service-microsoft.info
365service-ms.info
365service-win.info
365statistic-live.info
365statistic-microsoft.info
365statistic-ms.info
365statistic-win.info
account365-live.info
account365-microsoft.info
account365-ms.info
account365-win.info
accountcenter-live.info
accountcenter-microsoft.info
accountcenter-ms.info
accountcenter-win.info
accountcheck-live.info
accountcheck-microsoft.info
accountcheck-ms.info
accountcheck-win.info
accountinfo-live.info
accountinfo-microsoft.info
accountinfo-ms.info
accountinfo-win.info
accountlogin-live.info
accountlogin-microsoft.info
accountlogin-ms.info
accountlogin-win.info
accountmail-live.info
accountmail-microsoft.info
accountmail-ms.info
accountmail-win.info
accountnet-live.info
accountnet-microsoft.info
accountnet-ms.info
accountnet-win.info
accountnews-live.info
accountnews-microsoft.info
accountnews-ms.info
accountnews-win.info
accountpress-live.info
accountpress-microsoft.info
accountpress-ms.info

accountpress-win.info
accountsec-live.info
accountsec-microsoft.info
accountsec-ms.info
accountsecurity-live.info
accountsecurity-microsoft.info
accountsecurity-ms.info
accountsecurity-win.info
accountsec-win.info
accountservice-live.info
accountservice-microsoft.info
accountservice-ms.info
accountservice-win.info
accountstatistic-live.info
accountstatistic-microsoft.info
accountstatistic-ms.info
accountstatistic-win.info
center365-live.info
center365-microsoft.info
center365-ms.info
center365-win.info
centeraccount-live.info
centeraccount-microsoft.info
centeraccount-ms.info
centeraccount-win.info
centercheck-live.info
centercheck-microsoft.info
centercheck-ms.info
centercheck-win.info
centerinfo-live.info
centerinfo-microsoft.info
centerinfo-ms.info
centerinfo-win.info
centerlogin-live.info
centerlogin-microsoft.info
centerlogin-ms.info
centerlogin-win.info
centermail-live.info
centermail-microsoft.info
centermail-ms.info
centermail-win.info
centernet-live.info
centernet-microsoft.info
centernet-ms.info
centernet-win.info
centernews-live.info
centernews-microsoft.info
centernews-ms.info
centernews-win.info
centerpress-live.info
centerpress-microsoft.info
centerpress-ms.info
centerpress-win.info
centersec-live.info
centersec-microsoft.info
centersec-ms.info
centersecurity-live.info
centersecurity-microsoft.info
centersecurity-ms.info
centersecurity-win.info
centersec-win.info

- 88 -

APPENDIX B

centerservice-live.info
centerservice-microsoft.info
centerservice-ms.info
centerservice-win.info
centerstatistic-live.info
centerstatistic-microsoft.info
centerstatistic-ms.info
centerstatistic-win.info
check365-live.info
check365-microsoft.info
check365-ms.info
check365-win.info
checkaccount-live.info
checkaccount-microsoft.info
checkaccount-ms.info
checkaccount-win.info
checkcenter-live.info
checkcenter-microsoft.info
checkcenter-ms.info
checkcenter-win.info
checkinfo-live.info
checkinfo-microsoft.info
checkinfo-ms.info
checkinfo-win.info
checklogin-live.info
checklogin-microsoft.info
checklogin-ms.info
checklogin-win.info
checkmail-live.info
checkmail-microsoft.info
checkmail-ms.info
checkmail-win.info
checknet-live.info
checknet-microsoft.info
checknet-ms.info
checknet-win.info
checknews-live.info
checknews-microsoft.info
checknews-ms.info
checknews-win.info
checkpress-live.info
checkpress-microsoft.info
checkpress-ms.info
checkpress-win.info
checksec-live.info
checksec-microsoft.info
checksec-ms.info
checksecurity-live.info
checksecurity-microsoft.info
checksecurity-ms.info
checksecurity-win.info
checksec-win.info
checkservice-live.info
checkservice-microsoft.info
checkservice-ms.info
checkservice-win.info
checkstatistic-live.info
checkstatistic-microsoft.info
checkstatistic-ms.info
checkstatistic-win.info
info365-live.info

info365-microsoft.info
info365-ms.info
info365-win.info
infoaccount-live.info
infoaccount-microsoft.info
infoaccount-ms.info
infoaccount-win.info
infocenter-live.info
infocenter-microsoft.info
infocenter-ms.info
infocenter-win.info
infocheck-live.info
infocheck-microsoft.info
infocheck-ms.info
infocheck-win.info
infologin-live.info
infologin-microsoft.info
infologin-ms.info
infologin-win.info
infomail-live.info
infomail-microsoft.info
infomail-ms.info
infomail-win.info
infonet-live.info
infonet-microsoft.info
infonet-ms.info
infonet-win.info
infonews-live.info
infonews-microsoft.info
infonews-ms.info
infonews-win.info
infopress-live.info
infopress-microsoft.info
infopress-ms.info
infopress-win.info
infosec-live.info
infosec-microsoft.info
infosec-ms.info
infosecurity-live.info
infosecurity-microsoft.info
infosecurity-ms.info
infosecurity-win.info
infosec-win.info
infoservice-live.info
infoservice-microsoft.info
infoservice-ms.info
infoservice-win.info
infostatistic-live.info
infostatistic-microsoft.info
infostatistic-ms.info
infostatistic-win.info
login365-live.info
login365-microsoft.info
login365-ms.info
login365-win.info
loginaccount-live.info
loginaccount-microsoft.info
loginaccount-ms.info
loginaccount-win.info
logincenter-live.info
logincenter-microsoft.info

logincenter-ms.info
logincenter-win.info
logincheck-live.info
logincheck-microsoft.info
logincheck-ms.info
logincheck-win.info
logininfo-live.info
logininfo-microsoft.info
logininfo-ms.info
logininfo-win.info
loginmail-live.info
loginmail-microsoft.info
loginmail-ms.info
loginmail-win.info
loginnet-live.info
loginnet-microsoft.info
loginnet-ms.info
loginnet-win.info
loginnews-live.info
loginnews-microsoft.info
loginnews-ms.info
loginnews-win.info
loginpress-live.info
loginpress-microsoft.info
loginpress-ms.info
loginpress-win.info
loginsec-live.info
loginsec-microsoft.info
loginsec-ms.info
loginsecurity-live.info
loginsecurity-microsoft.info
loginsecurity-ms.info
loginsecurity-win.info
loginsec-win.info
loginservice-live.info
loginservice-microsoft.info
loginservice-ms.info
loginservice-win.info
loginstatistic-live.info
loginstatistic-microsoft.info
loginstatistic-ms.info
loginstatistic-win.info
mail365-live.info
mail365-microsoft.info
mail365-ms.info
mail365-win.info
mailaccount-live.info
mailaccount-microsoft.info
mailaccount-ms.info
mailaccount-win.info
mailcenter-live.info
mailcenter-microsoft.info
mailcenter-ms.info
mailcenter-win.info
mailcheck-live.info
mailcheck-microsoft.info
mailcheck-ms.info
mailcheck-win.info
mailinfo-live.info
mailinfo-microsoft.info
mailinfo-ms.info

APPENDIX B

mailinfo-win.info
maillogin-live.info
maillogin-microsoft.info
maillogin-ms.info
maillogin-win.info
mailnet-live.info
mailnet-microsoft.info
mailnet-ms.info
mailnet-win.info
mailnews-live.info
mailnews-microsoft.info
mailnews-ms.info
mailnews-win.info
mailpress-live.info
mailpress-microsoft.info
mailpress-ms.info
mailpress-win.info
mailsec-live.info
mailsec-microsoft.info
mailsec-ms.info
mailsecurity-live.info
mailsecurity-microsoft.info
mailsecurity-ms.info
mailsecurity-win.info
mailsec-win.info
mailservice-live.info
mailservice-microsoft.info
mailservice-ms.info
mailservice-win.info
mailstatistic-live.info
mailstatistic-microsoft.info
mailstatistic-ms.info
mailstatistic-win.info
net365-live.info
net365-microsoft.info
net365-ms.info
net365-win.info
netaccount-live.info
netaccount-microsoft.info
netaccount-ms.info
netaccount-win.info
netcenter-live.info
netcenter-microsoft.info
netcenter-ms.info
netcenter-win.info
netcheck-live.info
netcheck-microsoft.info
netcheck-ms.info
netcheck-win.info
netinfo-live.info
netinfo-microsoft.info
netinfo-ms.info
netinfo-win.info
netlogin-live.info
netlogin-microsoft.info
netlogin-ms.info
netlogin-win.info
netmail-live.info
netmail-microsoft.info
netmail-ms.info
netmail-win.info

netnews-live.info
netnews-microsoft.info
netnews-ms.info
netnews-win.info
netpress-live.info
netpress-microsoft.info
netpress-ms.info
netpress-win.info
netsec-live.info
netsec-microsoft.info
netsec-ms.info
netsecurity-live.info
netsecurity-microsoft.info
netsecurity-ms.info
netsecurity-win.info
netsec-win.info
netservice-live.info
netservice-microsoft.info
netservice-ms.info
netservice-win.info
netstatistic-live.info
netstatistic-microsoft.info
netstatistic-ms.info
netstatistic-win.info
news365-live.info
news365-microsoft.info
news365-ms.info
news365-win.info
newsaccount-live.info
newsaccount-microsoft.info
newsaccount-ms.info
newsaccount-win.info
newscenter-live.info
newscenter-microsoft.info
newscenter-ms.info
newscenter-win.info
newscheck-live.info
newscheck-microsoft.info
newscheck-ms.info
newscheck-win.info
newsinfo-live.info
newsinfo-microsoft.info
newsinfo-ms.info
newsinfo-win.info
newslogin-live.info
newslogin-microsoft.info
newslogin-ms.info
newslogin-win.info
newsmail-live.info
newsmail-microsoft.info
newsmail-ms.info
newsmail-win.info
newsnet-live.info
newsnet-microsoft.info
newsnet-ms.info
newsnet-win.info
newspress-live.info
newspress-microsoft.info
newspress-ms.info
newspress-win.info
newssec-live.info

newssec-microsoft.info
newssec-ms.info
newssecurity-live.info
newssecurity-microsoft.info
newssecurity-ms.info
newssecurity-win.info
newssec-win.info
newsservice-live.info
newsservice-microsoft.info
newsservice-ms.info
newsservice-win.info
newsstatistic-live.info
newsstatistic-microsoft.info
newsstatistic-ms.info
newsstatistic-win.info
press365-live.info
press365-microsoft.info
press365-ms.info
press365-win.info
pressaccount-live.info
pressaccount-microsoft.info
pressaccount-ms.info
pressaccount-win.info
presscenter-live.info
presscenter-microsoft.info
presscenter-ms.info
presscenter-win.info
presscheck-live.info
presscheck-microsoft.info
presscheck-ms.info
presscheck-win.info
pressinfo-live.info
pressinfo-microsoft.info
pressinfo-ms.info
pressinfo-win.info
presslogin-live.info
presslogin-microsoft.info
presslogin-ms.info
presslogin-win.info
pressmail-live.info
pressmail-microsoft.info
pressmail-ms.info
pressmail-win.info
pressnet-live.info
pressnet-microsoft.info
pressnet-ms.info
pressnet-win.info
pressnews-live.info
pressnews-microsoft.info
pressnews-ms.info
pressnews-win.info
presssec-live.info
presssec-microsoft.info
presssec-ms.info
presssecurity-live.info
presssecurity-microsoft.info
presssecurity-ms.info
presssecurity-win.info
presssec-win.info
pressservice-live.info
pressservice-microsoft.info

APPENDIX B

pressservice-ms.info
pressservice-win.info
pressstatistic-live.info
pressstatistic-microsoft.info
pressstatistic-ms.info
pressstatistic-win.info
sec365-live.info
sec365-microsoft.info
sec365-ms.info
sec365-win.info
secaccount-live.info
secaccount-microsoft.info
secaccount-ms.info
secaccount-win.info
seccenter-live.info
seccenter-microsoft.info
seccenter-ms.info
seccenter-win.info
seccheck-live.info
seccheck-microsoft.info
seccheck-ms.info
seccheck-win.info
secinfo-live.info
secinfo-microsoft.info
secinfo-ms.info
secinfo-win.info
seclogin-live.info
seclogin-microsoft.info
seclogin-ms.info
seclogin-win.info
secmail-live.info
secmail-microsoft.info
secmail-ms.info
secmail-win.info
secnet-live.info
secnet-microsoft.info
secnet-ms.info
secnet-win.info
secnews-live.info
secnews-microsoft.info
secnews-ms.info
secnews-win.info
secpress-live.info
secpress-microsoft.info
secpress-ms.info
secpress-win.info
secsecurity-live.info
secsecurity-microsoft.info
secsecurity-ms.info
secsecurity-win.info
secservice-live.info
secservice-microsoft.info
secservice-ms.info
secservice-win.info
secstatistic-live.info
secstatistic-microsoft.info
secstatistic-ms.info
secstatistic-win.info
security365-live.info
security365-microsoft.info
security365-ms.info

security365-win.info
securityaccount-live.info
securityaccount-microsoft.info
securityaccount-ms.info
securityaccount-win.info
securitycenter-live.info
securitycenter-microsoft.info
securitycenter-ms.info
securitycenter-win.info
securitycheck-live.info
securitycheck-microsoft.info
securitycheck-ms.info
securitycheck-win.info
securityinfo-live.info
securityinfo-microsoft.info
securityinfo-ms.info
securityinfo-win.info
securitylogin-live.info
securitylogin-microsoft.info
securitylogin-ms.info
securitylogin-win.info
securitymail-live.info
securitymail-microsoft.info
securitymail-ms.info
securitymail-win.info
securitynet-live.info
securitynet-microsoft.info
securitynet-ms.info
securitynet-win.info
securitynews-live.info
securitynews-microsoft.info
securitynews-ms.info
securitynews-win.info
securitypress-live.info
securitypress-microsoft.info
securitypress-ms.info
securitypress-win.info
securitysec-live.info
securitysec-microsoft.info
securitysec-ms.info
securitysec-win.info
securityservice-live.info
securityservice-microsoft.info
securityservice-ms.info
securityservice-win.info
securitystatistic-live.info
securitystatistic-microsoft.info
securitystatistic-ms.info
securitystatistic-win.info
service365-live.info
service365-microsoft.info
service365-ms.info
service365-win.info
serviceaccount-live.info
serviceaccount-microsoft.info
serviceaccount-ms.info
serviceaccount-win.info
servicecenter-live.info
servicecenter-microsoft.info
servicecenter-ms.info
servicecenter-win.info

servicecheck-live.info
servicecheck-microsoft.info
servicecheck-ms.info
servicecheck-win.info
serviceinfo-live.info
serviceinfo-microsoft.info
serviceinfo-ms.info
serviceinfo-win.info
servicelogin-live.info
servicelogin-microsoft.info
servicelogin-ms.info
servicelogin-win.info
servicemail-live.info
servicemail-microsoft.info
servicemail-ms.info
servicemail-win.info
servicenet-live.info
servicenet-microsoft.info
servicenet-ms.info
servicenet-win.info
servicenews-live.info
servicenews-microsoft.info
servicenews-ms.info
servicenews-win.info
servicepress-live.info
servicepress-microsoft.info
servicepress-ms.info
servicepress-win.info
servicesec-live.info
servicesec-microsoft.info
servicesec-ms.info
servicesecurity-live.info
servicesecurity-microsoft.info
servicesecurity-ms.info
servicesecurity-win.info
servicesec-win.info
servicestatistic-live.info
servicestatistic-microsoft.info
servicestatistic-ms.info
servicestatistic-win.info
statistic365-live.info
statistic365-microsoft.info
statistic365-ms.info
statistic365-win.info
statisticaccount-live.info
statisticaccount-microsoft.info
statisticaccount-ms.info
statisticaccount-win.info
statisticcenter-live.info
statisticcenter-microsoft.info
statisticcenter-ms.info
statisticcenter-win.info
statisticcheck-live.info
statisticcheck-microsoft.info
statisticcheck-ms.info
statisticcheck-win.info
statisticinfo-live.info
statisticinfo-microsoft.info
statisticinfo-ms.info
statisticinfo-win.info
statisticlogin-live.info

APPENDIX B

statisticlogin-microsoft.info
statisticlogin-ms.info
statisticlogin-win.info
statisticmail-live.info
statisticmail-microsoft.info
statisticmail-ms.info
statisticmail-win.info
statisticnet-live.info
statisticnet-microsoft.info
statisticnet-ms.info
statisticnet-win.info
statisticnews-live.info
statisticnews-microsoft.info
statisticnews-ms.info
statisticnews-win.info
statisticpress-live.info
statisticpress-microsoft.info
statisticpress-ms.info
statisticpress-win.info
statisticsec-live.info
statisticsec-microsoft.info
statisticsec-ms.info
statisticsecurity-live.info
statisticsecurity-microsoft.info
statisticsecurity-ms.info
statisticsecurity-win.info
statisticsec-win.info
statisticservice-live.info
statisticservice-microsoft.info
statisticservice-ms.info
statisticservice-win.info
365-accountlive.info
365-accountmicrosoft.info
365-accountms.info
365-accountwin.info
365-centerlive.info
365-centermicrosoft.info
365-centerms.info
365-centerwin.info
365-checklive.info
365-checkmicrosoft.info
365-checkms.info
365-checkwin.info
365-infolive.info
365-infomicrosoft.info
365-infoms.info
365-infowin.info
365-loginlive.info
365-loginmicrosoft.info
365-loginms.info
365-loginwin.info
365-maillive.info
365-mailmicrosoft.info
365-mailms.info
365-mailwin.info
365-netlive.info
365-netmicrosoft.info
365-netms.info
365-netwin.info
365-newslive.info
365-newsmicrosoft.info

365-newsms.info
365-newswin.info
365-presslive.info
365-pressmicrosoft.info
365-pressms.info
365-presswin.info
365-seclive.info
365-secmicrosoft.info
365-secms.info
365-securitylive.info
365-securitymicrosoft.info
365-securityms.info
365-securitywin.info
365-secwin.info
365-servicelive.info
365-servicemicrosoft.info
365-servicems.info
365-servicewin.info
365-statisticlive.info
365-statisticmicrosoft.info
365-statisticms.info
365-statisticwin.info
account-365live.info
account-365microsoft.info
account-365ms.info
account-365win.info
account-centerlive.info
account-centermicrosoft.info
account-centerms.info
account-centerwin.info
account-checklive.info
account-checkmicrosoft.info
account-checkms.info
account-checkwin.info
account-infolive.info
account-infomicrosoft.info
account-infoms.info
account-infowin.info
account-loginlive.info
account-loginmicrosoft.info
account-loginms.info
account-loginwin.info
account-maillive.info
account-mailmicrosoft.info
account-mailms.info
account-mailwin.info
account-netlive.info
account-netmicrosoft.info
account-netms.info
account-netwin.info
account-newslive.info
account-newsmicrosoft.info
account-newsms.info
account-newswin.info
account-presslive.info
account-pressmicrosoft.info
account-pressms.info
account-presswin.info
account-seclive.info
account-secmicrosoft.info
account-secms.info

account-securitylive.info
account-securitymicrosoft.info
account-securityms.info
account-securitywin.info
account-secwin.info
account-servicelive.info
account-servicemicrosoft.info
account-servicems.info
account-servicewin.info
account-statisticlive.info
account-statisticmicrosoft.info
account-statisticms.info
account-statisticwin.info
center-365live.info
center-365microsoft.info
center-365ms.info
center-365win.info
center-accountlive.info
center-accountmicrosoft.info
center-accountms.info
center-accountwin.info
center-checklive.info
center-checkmicrosoft.info
center-checkms.info
center-checkwin.info
center-infolive.info
center-infomicrosoft.info
center-infoms.info
center-infowin.info
center-loginlive.info
center-loginmicrosoft.info
center-loginms.info
center-loginwin.info
center-maillive.info
center-mailmicrosoft.info
center-mailms.info
center-mailwin.info
center-netlive.info
center-netmicrosoft.info
center-netms.info
center-netwin.info
center-newslive.info
center-newsmicrosoft.info
center-newsms.info
center-newswin.info
center-presslive.info
center-pressmicrosoft.info
center-pressms.info
center-presswin.info
center-seclive.info
center-secmicrosoft.info
center-secms.info
center-securitylive.info
center-securitymicrosoft.info
center-securityms.info
center-securitywin.info
center-secwin.info
center-servicelive.info
center-servicemicrosoft.info
center-servicems.info
center-servicewin.info

APPENDIX B

center-statisticlive.info
center-statisticmicrosoft.info
center-statisticms.info
center-statisticwin.info
check-365live.info
check-365microsoft.info
check-365ms.info
check-365win.info
check-accountlive.info
check-accountmicrosoft.info
check-accountms.info
check-accountwin.info
check-centerlive.info
check-centermicrosoft.info
check-centerms.info
check-centerwin.info
check-infolive.info
check-infomicrosoft.info
check-infoms.info
check-infowin.info
check-loginlive.info
check-loginmicrosoft.info
check-loginms.info
check-loginwin.info
check-maillive.info
check-mailmicrosoft.info
check-mailms.info
check-mailwin.info
check-netlive.info
check-netmicrosoft.info
check-netms.info
check-netwin.info
check-newslive.info
check-newsmicrosoft.info
check-newsms.info
check-newswin.info
check-presslive.info
check-pressmicrosoft.info
check-pressms.info
check-presswin.info
check-seclive.info
check-secmicrosoft.info
check-secms.info
check-securitylive.info
check-securitymicrosoft.info
check-securityms.info
check-securitywin.info
check-secwin.info
check-servicelive.info
check-servicemicrosoft.info
check-servicems.info
check-servicewin.info
check-statisticlive.info
check-statisticmicrosoft.info
check-statisticms.info
check-statisticwin.info
info-365live.info
info-365microsoft.info
info-365ms.info
info-365win.info
info-accountlive.info

info-accountmicrosoft.info
info-accountms.info
info-accountwin.info
info-centerlive.info
info-centermicrosoft.info
info-centerms.info
info-centerwin.info
info-checklive.info
info-checkmicrosoft.info
info-checkms.info
info-checkwin.info
info-loginlive.info
info-loginmicrosoft.info
info-loginms.info
info-loginwin.info
info-maillive.info
info-mailmicrosoft.info
info-mailms.info
info-mailwin.info
info-netlive.info
info-netmicrosoft.info
info-netms.info
info-netwin.info
info-newslive.info
info-newsmicrosoft.info
info-newsms.info
info-newswin.info
info-presslive.info
info-pressmicrosoft.info
info-pressms.info
info-presswin.info
info-seclive.info
info-secmicrosoft.info
info-secms.info
info-securitylive.info
info-securitymicrosoft.info
info-securityms.info
info-securitywin.info
info-secwin.info
info-servicelive.info
info-servicemicrosoft.info
info-servicems.info
info-servicewin.info
info-statisticlive.info
info-statisticmicrosoft.info
info-statisticms.info
info-statisticwin.info
login-365live.info
login-365microsoft.info
login-365ms.info
login-365win.info
login-accountlive.info
login-accountmicrosoft.info
login-accountms.info
login-accountwin.info
login-centerlive.info
login-centermicrosoft.info
login-centerms.info
login-centerwin.info
login-checklive.info
login-checkmicrosoft.info

login-checkms.info
login-checkwin.info
login-infolive.info
login-infomicrosoft.info
login-infoms.info
login-infowin.info
login-maillive.info
login-mailmicrosoft.info
login-mailms.info
login-mailwin.info
login-netlive.info
login-netmicrosoft.info
login-netms.info
login-netwin.info
login-newslive.info
login-newsmicrosoft.info
login-newsms.info
login-newswin.info
login-presslive.info
login-pressmicrosoft.info
login-pressms.info
login-presswin.info
login-seclive.info
login-secmicrosoft.info
login-secms.info
login-securitylive.info
login-securitymicrosoft.info
login-securityms.info
login-securitywin.info
login-secwin.info
login-servicelive.info
login-servicemicrosoft.info
login-servicems.info
login-servicewin.info
login-statisticlive.info
login-statisticmicrosoft.info
login-statisticms.info
login-statisticwin.info
mail-365live.info
mail-365microsoft.info
mail-365ms.info
mail-365win.info
mail-accountlive.info
mail-accountmicrosoft.info
mail-accountms.info
mail-accountwin.info
mail-centerlive.info
mail-centermicrosoft.info
mail-centerms.info
mail-centerwin.info
mail-checklive.info
mail-checkmicrosoft.info
mail-checkms.info
mail-checkwin.info
mail-infolive.info
mail-infomicrosoft.info
mail-infoms.info
mail-infowin.info
mail-loginlive.info
mail-loginmicrosoft.info
mail-loginms.info

APPENDIX B

mail-loginwin.info
mail-netlive.info
mail-netmicrosoft.info
mail-netms.info
mail-netwin.info
mail-newslive.info
mail-newsmicrosoft.info
mail-newsms.info
mail-newswin.info
mail-presslive.info
mail-pressmicrosoft.info
mail-pressms.info
mail-presswin.info
mail-seclive.info
mail-secmicrosoft.info
mail-secms.info
mail-securitylive.info
mail-securitymicrosoft.info
mail-securityms.info
mail-securitywin.info
mail-secwin.info
mail-servicelive.info
mail-servicemicrosoft.info
mail-servicems.info
mail-servicewin.info
mail-statisticlive.info
mail-statisticmicrosoft.info
mail-statisticms.info
mail-statisticwin.info
net-365live.info
net-365microsoft.info
net-365ms.info
net-365win.info
net-accountlive.info
net-accountmicrosoft.info
net-accountms.info
net-accountwin.info
net-centerlive.info
net-centermicrosoft.info
net-centerms.info
net-centerwin.info
net-checklive.info
net-checkmicrosoft.info
net-checkms.info
net-checkwin.info
net-infolive.info
net-infomicrosoft.info
net-infoms.info
net-infowin.info
net-loginlive.info
net-loginmicrosoft.info
net-loginms.info
net-loginwin.info
net-maillive.info
net-mailmicrosoft.info
net-mailms.info
net-mailwin.info
net-newslive.info
net-newsmicrosoft.info
net-newsms.info
net-newswin.info

net-presslive.info
net-pressmicrosoft.info
net-pressms.info
net-presswin.info
net-seclive.info
net-secmicrosoft.info
net-secms.info
net-securitylive.info
net-securitymicrosoft.info
net-securityms.info
net-securitywin.info
net-secwin.info
net-servicelive.info
net-servicemicrosoft.info
net-servicems.info
net-servicewin.info
net-statisticlive.info
net-statisticmicrosoft.info
net-statisticms.info
net-statisticwin.info
news-365live.info
news-365microsoft.info
news-365ms.info
news-365win.info
news-accountlive.info
news-accountmicrosoft.info
news-accountms.info
news-accountwin.info
news-centerlive.info
news-centermicrosoft.info
news-centerms.info
news-centerwin.info
news-checklive.info
news-checkmicrosoft.info
news-checkms.info
news-checkwin.info
news-infolive.info
news-infomicrosoft.info
news-infoms.info
news-infowin.info
news-loginlive.info
news-loginmicrosoft.info
news-loginms.info
news-loginwin.info
news-maillive.info
news-mailmicrosoft.info
news-mailms.info
news-mailwin.info
news-netlive.info
news-netmicrosoft.info
news-netms.info
news-netwin.info
news-presslive.info
news-pressmicrosoft.info
news-pressms.info
news-presswin.info
news-seclive.info
news-secmicrosoft.info
news-secms.info
news-securitylive.info
news-securitymicrosoft.info

news-securityms.info
news-securitywin.info
news-secwin.info
news-servicelive.info
news-servicemicrosoft.info
news-servicems.info
news-servicewin.info
news-statisticlive.info
news-statisticmicrosoft.info
news-statisticms.info
news-statisticwin.info
press-365live.info
press-365microsoft.info
press-365ms.info
press-365win.info
press-accountlive.info
press-accountmicrosoft.info
press-accountms.info
press-accountwin.info
press-centerlive.info
press-centermicrosoft.info
press-centerms.info
press-centerwin.info
press-checklive.info
press-checkmicrosoft.info
press-checkms.info
press-checkwin.info
press-infolive.info
press-infomicrosoft.info
press-infoms.info
press-infowin.info
press-loginlive.info
press-loginmicrosoft.info
press-loginms.info
press-loginwin.info
press-maillive.info
press-mailmicrosoft.info
press-mailms.info
press-mailwin.info
press-netlive.info
press-netmicrosoft.info
press-netms.info
press-netwin.info
press-newslive.info
press-newsmicrosoft.info
press-newsms.info
press-newswin.info
press-seclive.info
press-secmicrosoft.info
press-secms.info
press-securitylive.info
press-securitymicrosoft.info
press-securityms.info
press-securitywin.info
press-secwin.info
press-servicelive.info
press-servicemicrosoft.info
press-servicems.info
press-servicewin.info
press-statisticlive.info
press-statisticmicrosoft.info

APPENDIX B

press-statisticms.info
press-statisticwin.info
sec-365live.info
sec-365microsoft.info
sec-365ms.info
sec-365win.info
sec-accountlive.info
sec-accountmicrosoft.info
sec-accountms.info
sec-accountwin.info
sec-centerlive.info
sec-centermicrosoft.info
sec-centerms.info
sec-centerwin.info
sec-checklive.info
sec-checkmicrosoft.info
sec-checkms.info
sec-checkwin.info
sec-infolive.info
sec-infomicrosoft.info
sec-infoms.info
sec-infowin.info
sec-loginlive.info
sec-loginmicrosoft.info
sec-loginms.info
sec-loginwin.info
sec-maillive.info
sec-mailmicrosoft.info
sec-mailms.info
sec-mailwin.info
sec-netlive.info
sec-netmicrosoft.info
sec-netms.info
sec-netwin.info
sec-newslive.info
sec-newsmicrosoft.info
sec-newsms.info
sec-newswin.info
sec-presslive.info
sec-pressmicrosoft.info
sec-pressms.info
sec-presswin.info
sec-securitylive.info
sec-securitymicrosoft.info
sec-securityms.info
sec-securitywin.info
sec-servicelive.info
sec-servicemicrosoft.info
sec-servicems.info
sec-servicewin.info
sec-statisticlive.info
sec-statisticmicrosoft.info
sec-statisticms.info
sec-statisticwin.info
security-365live.info
security-365microsoft.info
security-365ms.info
security-365win.info
security-accountlive.info
security-accountmicrosoft.info
security-accountms.info

security-accountwin.info
security-centerlive.info
security-centermicrosoft.info
security-centerms.info
security-centerwin.info
security-checklive.info
security-checkmicrosoft.info
security-checkms.info
security-checkwin.info
security-infolive.info
security-infomicrosoft.info
security-infoms.info
security-infowin.info
security-loginlive.info
security-loginmicrosoft.info
security-loginms.info
security-loginwin.info
security-maillive.info
security-mailmicrosoft.info
security-mailms.info
security-mailwin.info
security-netlive.info
security-netmicrosoft.info
security-netms.info
security-netwin.info
security-newslive.info
security-newsmicrosoft.info
security-newsms.info
security-newswin.info
security-presslive.info
security-pressmicrosoft.info
security-pressms.info
security-presswin.info
security-seclive.info
security-secmicrosoft.info
security-secms.info
security-secwin.info
security-servicelive.info
security-servicemicrosoft.info
security-servicems.info
security-servicewin.info
security-statisticlive.info
security-statisticmicrosoft.info
security-statisticms.info
security-statisticwin.info
service-365live.info
service-365microsoft.info
service-365ms.info
service-365win.info
service-accountlive.info
service-accountmicrosoft.info
service-accountms.info
service-accountwin.info
service-centerlive.info
service-centermicrosoft.info
service-centerms.info
service-centerwin.info
service-checklive.info
service-checkmicrosoft.info
service-checkms.info
service-checkwin.info

service-infolive.info
service-infomicrosoft.info
service-infoms.info
service-infowin.info
service-loginlive.info
service-loginmicrosoft.info
service-loginms.info
service-loginwin.info
service-maillive.info
service-mailmicrosoft.info
service-mailms.info
service-mailwin.info
service-netlive.info
service-netmicrosoft.info
service-netms.info
service-netwin.info
service-newslive.info
service-newsmicrosoft.info
service-newsms.info
service-newswin.info
service-presslive.info
service-pressmicrosoft.info
service-pressms.info
service-presswin.info
service-seclive.info
service-secmicrosoft.info
service-secms.info
service-securitylive.info
service-securitymicrosoft.info
service-securityms.info
service-securitywin.info
service-secwin.info
service-statisticlive.info
service-statisticmicrosoft.info
service-statisticms.info
service-statisticwin.info
statistic-365live.info
statistic-365microsoft.info
statistic-365ms.info
statistic-365win.info
statistic-accountlive.info
statistic-accountmicrosoft.info
statistic-accountms.info
statistic-accountwin.info
statistic-centerlive.info
statistic-centermicrosoft.info
statistic-centerms.info
statistic-centerwin.info
statistic-checklive.info
statistic-checkmicrosoft.info
statistic-checkms.info
statistic-checkwin.info
statistic-infolive.info
statistic-infomicrosoft.info
statistic-infoms.info
statistic-infowin.info
statistic-loginlive.info
statistic-loginmicrosoft.info
statistic-loginms.info
statistic-loginwin.info
statistic-maillive.info

APPENDIX B

statistic-mailmicrosoft.info
statistic-mailms.info
statistic-mailwin.info
statistic-netlive.info
statistic-netmicrosoft.info
statistic-netms.info
statistic-netwin.info
statistic-newslive.info
statistic-newsmicrosoft.info
statistic-newsms.info
statistic-newswin.info
statistic-presslive.info
statistic-pressmicrosoft.info
statistic-pressms.info
statistic-presswin.info
statistic-seclive.info
statistic-secmicrosoft.info
statistic-secms.info
statistic-securitylive.info
statistic-securitymicrosoft.info
statistic-securityms.info
statistic-securitywin.info
statistic-secwin.info
statistic-servicelive.info
statistic-servicemicrosoft.info
statistic-servicems.info
statistic-servicewin.info
365-account-live.info
365-account-microsoft.info
365-account-ms.info
365-account-win.info
365-center-live.info
365-center-microsoft.info
365-center-ms.info
365-center-win.info
365-check-live.info
365-check-microsoft.info
365-check-ms.info
365-check-win.info
365-info-live.info
365-info-microsoft.info
365-info-ms.info
365-info-win.info
365-login-live.info
365-login-microsoft.info
365-login-ms.info
365-login-win.info
365-mail-live.info
365-mail-microsoft.info
365-mail-ms.info
365-mail-win.info
365-net-live.info
365-net-microsoft.info
365-net-ms.info
365-net-win.info
365-news-live.info
365-news-microsoft.info
365-news-ms.info
365-news-win.info
365-press-live.info
365-press-microsoft.info

365-press-ms.info
365-press-win.info
365-sec-live.info
365-sec-microsoft.info
365-sec-ms.info
365-security-live.info
365-security-microsoft.info
365-security-ms.info
365-security-win.info
365-sec-win.info
365-service-live.info
365-service-microsoft.info
365-service-ms.info
365-service-win.info
365-statistic-live.info
365-statistic-microsoft.info
365-statistic-ms.info
365-statistic-win.info
account-365-live.info
account-365-microsoft.info
account-365-ms.info
account-365-win.info
account-center-live.info
account-center-microsoft.info
account-center-ms.info
account-center-win.info
account-check-live.info
account-check-microsoft.info
account-check-ms.info
account-check-win.info
account-info-live.info
account-info-microsoft.info
account-info-ms.info
account-info-win.info
account-login-live.info
account-login-microsoft.info
account-login-ms.info
account-login-win.info
account-mail-live.info
account-mail-microsoft.info
account-mail-ms.info
account-mail-win.info
account-net-live.info
account-net-microsoft.info
account-net-ms.info
account-net-win.info
account-news-live.info
account-news-microsoft.info
account-news-ms.info
account-news-win.info
account-press-live.info
account-press-microsoft.info
account-press-ms.info
account-press-win.info
account-sec-live.info
account-sec-microsoft.info
account-sec-ms.info
account-security-live.info
account-security-microsoft.info
account-security-ms.info
account-security-win.info

account-sec-win.info
account-service-live.info
account-service-microsoft.info
account-service-ms.info
account-service-win.info
account-statistic-live.info
account-statistic-microsoft.info
account-statistic-ms.info
account-statistic-win.info
center-365-live.info
center-365-microsoft.info
center-365-ms.info
center-365-win.info
center-account-live.info
center-account-microsoft.info
center-account-ms.info
center-account-win.info
center-check-live.info
center-check-microsoft.info
center-check-ms.info
center-check-win.info
center-info-live.info
center-info-microsoft.info
center-info-ms.info
center-info-win.info
center-login-live.info
center-login-microsoft.info
center-login-ms.info
center-login-win.info
center-mail-live.info
center-mail-microsoft.info
center-mail-ms.info
center-mail-win.info
center-net-live.info
center-net-microsoft.info
center-net-ms.info
center-net-win.info
center-news-live.info
center-news-microsoft.info
center-news-ms.info
center-news-win.info
center-press-live.info
center-press-microsoft.info
center-press-ms.info
center-press-win.info
center-sec-live.info
center-sec-microsoft.info
center-sec-ms.info
center-security-live.info
center-security-microsoft.info
center-security-ms.info
center-security-win.info
center-sec-win.info
center-service-live.info
center-service-microsoft.info
center-service-ms.info
center-service-win.info
center-statistic-live.info
center-statistic-microsoft.info
center-statistic-ms.info
center-statistic-win.info

APPENDIX B

check-365-live.info
check-365-microsoft.info
check-365-ms.info
check-365-win.info
check-account-live.info
check-account-microsoft.info
check-account-ms.info
check-account-win.info
check-center-live.info
check-center-microsoft.info
check-center-ms.info
check-center-win.info
check-info-live.info
check-info-microsoft.info
check-info-ms.info
check-info-win.info
check-login-live.info
check-login-microsoft.info
check-login-ms.info
check-login-win.info
check-mail-live.info
check-mail-microsoft.info
check-mail-ms.info
check-mail-win.info
check-net-live.info
check-net-microsoft.info
check-net-ms.info
check-net-win.info
check-news-live.info
check-news-microsoft.info
check-news-ms.info
check-news-win.info
check-press-live.info
check-press-microsoft.info
check-press-ms.info
check-press-win.info
check-sec-live.info
check-sec-microsoft.info
check-sec-ms.info
check-security-live.info
check-security-microsoft.info
check-security-ms.info
check-security-win.info
check-sec-win.info
check-service-live.info
check-service-microsoft.info
check-service-ms.info
check-service-win.info
check-statistic-live.info
check-statistic-microsoft.info
check-statistic-ms.info
check-statistic-win.info
info-365-live.info
info-365-microsoft.info
info-365-ms.info
info-365-win.info
info-account-live.info
info-account-microsoft.info
info-account-ms.info
info-account-win.info
info-center-live.info

info-center-microsoft.info
info-center-ms.info
info-center-win.info
info-check-live.info
info-check-microsoft.info
info-check-ms.info
info-check-win.info
info-login-live.info
info-login-microsoft.info
info-login-ms.info
info-login-win.info
info-mail-live.info
info-mail-microsoft.info
info-mail-ms.info
info-mail-win.info
info-net-live.info
info-net-microsoft.info
info-net-ms.info
info-net-win.info
info-news-live.info
info-news-microsoft.info
info-news-ms.info
info-news-win.info
info-press-live.info
info-press-microsoft.info
info-press-ms.info
info-press-win.info
info-sec-live.info
info-sec-microsoft.info
info-sec-ms.info
info-security-live.info
info-security-microsoft.info
info-security-ms.info
info-sec-win.info
info-service-live.info
info-service-microsoft.info
info-service-ms.info
info-service-win.info
info-statistic-live.info
info-statistic-microsoft.info
info-statistic-ms.info
info-statistic-win.info
login-365-live.info
login-365-microsoft.info
login-365-ms.info
login-365-win.info
login-account-live.info
login-account-microsoft.info
login-account-ms.info
login-account-win.info
login-center-live.info
login-center-microsoft.info
login-center-ms.info
login-center-win.info
login-check-live.info
login-check-microsoft.info
login-check-ms.info
login-check-win.info
login-info-live.info
login-info-microsoft.info

login-info-ms.info
login-info-win.info
login-mail-live.info
login-mail-microsoft.info
login-mail-ms.info
login-mail-win.info
login-net-live.info
login-net-microsoft.info
login-net-ms.info
login-net-win.info
login-news-live.info
login-news-microsoft.info
login-news-ms.info
login-news-win.info
login-press-live.info
login-press-microsoft.info
login-press-ms.info
login-press-win.info
login-sec-live.info
login-sec-microsoft.info
login-sec-ms.info
login-security-live.info
login-security-microsoft.info
login-security-ms.info
login-security-win.info
login-sec-win.info
login-service-live.info
login-service-microsoft.info
login-service-ms.info
login-service-win.info
login-statistic-live.info
login-statistic-microsoft.info
login-statistic-ms.info
login-statistic-win.info
mail-365-live.info
mail-365-microsoft.info
mail-365-ms.info
mail-365-win.info
mail-account-live.info
mail-account-microsoft.info
mail-account-ms.info
mail-account-win.info
mail-center-live.info
mail-center-microsoft.info
mail-center-ms.info
mail-center-win.info
mail-check-live.info
mail-check-microsoft.info
mail-check-ms.info
mail-check-win.info
mail-info-live.info
mail-info-microsoft.info
mail-info-ms.info
mail-info-win.info
mail-login-live.info
mail-login-microsoft.info
mail-login-ms.info
mail-login-win.info
mail-net-live.info
mail-net-microsoft.info
mail-net-ms.info

APPENDIX B

mail-net-win.info
mail-news-live.info
mail-news-microsoft.info
mail-news-ms.info
mail-news-win.info
mail-press-live.info
mail-press-microsoft.info
mail-press-ms.info
mail-press-win.info
mail-sec-live.info
mail-sec-microsoft.info
mail-sec-ms.info
mail-security-live.info
mail-security-microsoft.info
mail-security-ms.info
mail-security-win.info
mail-sec-win.info
mail-service-live.info
mail-service-microsoft.info
mail-service-ms.info
mail-service-win.info
mail-statistic-live.info
mail-statistic-microsoft.info
mail-statistic-ms.info
mail-statistic-win.info
net-365-live.info
net-365-microsoft.info
net-365-ms.info
net-365-win.info
net-account-live.info
net-account-microsoft.info
net-account-ms.info
net-account-win.info
net-center-live.info
net-center-microsoft.info
net-center-ms.info
net-center-win.info
net-check-live.info
net-check-microsoft.info
net-check-ms.info
net-check-win.info
net-info-live.info
net-info-microsoft.info
net-info-ms.info
net-info-win.info
net-login-live.info
net-login-microsoft.info
net-login-ms.info
net-login-win.info
net-mail-live.info
net-mail-microsoft.info
net-mail-ms.info
net-mail-win.info
net-news-live.info
net-news-microsoft.info
net-news-ms.info
net-news-win.info
net-press-live.info
net-press-microsoft.info
net-press-ms.info
net-press-win.info

net-sec-live.info
net-sec-microsoft.info
net-sec-ms.info
net-security-live.info
net-security-microsoft.info
net-security-ms.info
net-security-win.info
net-sec-win.info
net-service-live.info
net-service-microsoft.info
net-service-ms.info
net-service-win.info
net-statistic-live.info
net-statistic-microsoft.info
net-statistic-ms.info
net-statistic-win.info
news-365-live.info
news-365-microsoft.info
news-365-ms.info
news-365-win.info
news-account-live.info
news-account-microsoft.info
news-account-ms.info
news-account-win.info
news-center-live.info
news-center-microsoft.info
news-center-ms.info
news-center-win.info
news-check-live.info
news-check-microsoft.info
news-check-ms.info
news-check-win.info
news-info-live.info
news-info-microsoft.info
news-info-ms.info
news-info-win.info
news-login-live.info
news-login-microsoft.info
news-login-ms.info
news-login-win.info
news-mail-live.info
news-mail-microsoft.info
news-mail-ms.info
news-mail-win.info
news-net-live.info
news-net-microsoft.info
news-net-ms.info
news-net-win.info
news-press-live.info
news-press-microsoft.info
news-press-ms.info
news-press-win.info
news-sec-live.info
news-sec-microsoft.info
news-sec-ms.info
news-security-live.info
news-security-microsoft.info
news-security-ms.info
news-security-win.info
news-sec-win.info
news-service-live.info

news-service-microsoft.info
news-service-ms.info
news-service-win.info
news-statistic-live.info
news-statistic-microsoft.info
news-statistic-ms.info
news-statistic-win.info
press-365-live.info
press-365-microsoft.info
press-365-ms.info
press-365-win.info
press-account-live.info
press-account-microsoft.info
press-account-ms.info
press-account-win.info
press-center-live.info
press-center-microsoft.info
press-center-ms.info
press-center-win.info
press-check-live.info
press-check-microsoft.info
press-check-ms.info
press-check-win.info
press-info-live.info
press-info-microsoft.info
press-info-ms.info
press-info-win.info
press-login-live.info
press-login-microsoft.info
press-login-ms.info
press-login-win.info
press-mail-live.info
press-mail-microsoft.info
press-mail-ms.info
press-mail-win.info
press-net-live.info
press-net-microsoft.info
press-net-ms.info
press-net-win.info
press-news-live.info
press-news-microsoft.info
press-news-ms.info
press-news-win.info
press-sec-live.info
press-sec-microsoft.info
press-sec-ms.info
press-security-live.info
press-security-microsoft.info
press-security-ms.info
press-security-win.info
press-sec-win.info
press-service-live.info
press-service-microsoft.info
press-service-ms.info
press-service-win.info
press-statistic-live.info
press-statistic-microsoft.info
press-statistic-ms.info
press-statistic-win.info
sec-365-live.info
sec-365-microsoft.info

APPENDIX B

sec-365-ms.info
sec-365-win.info
sec-account-live.info
sec-account-microsoft.info
sec-account-ms.info
sec-account-win.info
sec-center-live.info
sec-center-microsoft.info
sec-center-ms.info
sec-center-win.info
sec-check-live.info
sec-check-microsoft.info
sec-check-ms.info
sec-check-win.info
sec-info-live.info
sec-info-microsoft.info
sec-info-ms.info
sec-info-win.info
sec-login-live.info
sec-login-microsoft.info
sec-login-ms.info
sec-login-win.info
sec-mail-live.info
sec-mail-microsoft.info
sec-mail-ms.info
sec-mail-win.info
sec-net-live.info
sec-net-microsoft.info
sec-net-ms.info
sec-net-win.info
sec-news-live.info
sec-news-microsoft.info
sec-news-ms.info
sec-news-win.info
sec-press-live.info
sec-press-microsoft.info
sec-press-ms.info
sec-press-win.info
sec-security-live.info
sec-security-microsoft.info
sec-security-ms.info
sec-security-win.info
sec-service-live.info
sec-service-microsoft.info
sec-service-ms.info
sec-service-win.info
sec-statistic-live.info
sec-statistic-microsoft.info
sec-statistic-ms.info
sec-statistic-win.info
security-365-live.info
security-365-microsoft.info
security-365-ms.info
security-365-win.info
security-account-live.info
security-account-microsoft.info
security-account-ms.info
security-account-win.info
security-center-live.info
security-center-microsoft.info
security-center-ms.info

security-center-win.info
security-check-live.info
security-check-microsoft.info
security-check-ms.info
security-check-win.info
security-info-live.info
security-info-microsoft.info
security-info-ms.info
security-info-win.info
security-login-live.info
security-login-microsoft.info
security-login-ms.info
security-login-win.info
security-mail-live.info
security-mail-microsoft.info
security-mail-ms.info
security-mail-win.info
security-net-live.info
security-net-microsoft.info
security-net-ms.info
security-net-win.info
security-news-live.info
security-news-microsoft.info
security-news-ms.info
security-news-win.info
security-press-live.info
security-press-microsoft.info
security-press-ms.info
security-press-win.info
security-sec-live.info
security-sec-microsoft.info
security-sec-ms.info
security-sec-win.info
security-service-live.info
security-service-microsoft.info
security-service-ms.info
security-service-win.info
security-statistic-live.info
security-statistic-microsoft.info
security-statistic-ms.info
security-statistic-win.info
service-365-live.info
service-365-microsoft.info
service-365-ms.info
service-365-win.info
service-account-live.info
service-account-microsoft.info
service-account-ms.info
service-account-win.info
service-center-live.info
service-center-microsoft.info
service-center-ms.info
service-center-win.info
service-check-live.info
service-check-microsoft.info
service-check-ms.info
service-check-win.info
service-info-live.info
service-info-microsoft.info
service-info-ms.info
service-info-win.info

service-login-live.info
service-login-microsoft.info
service-login-ms.info
service-login-win.info
service-mail-live.info
service-mail-microsoft.info
service-mail-ms.info
service-mail-win.info
service-net-live.info
service-net-microsoft.info
service-net-ms.info
service-net-win.info
service-news-live.info
service-news-microsoft.info
service-news-ms.info
service-news-win.info
service-press-live.info
service-press-microsoft.info
service-press-ms.info
service-press-win.info
service-sec-live.info
service-sec-microsoft.info
service-sec-ms.info
service-security-live.info
service-security-microsoft.info
service-security-ms.info
service-security-win.info
service-sec-win.info
service-statistic-live.info
service-statistic-microsoft.info
service-statistic-ms.info
service-statistic-win.info
statistic-365-live.info
statistic-365-microsoft.info
statistic-365-ms.info
statistic-365-win.info
statistic-account-live.info
statistic-account-microsoft.info
statistic-account-ms.info
statistic-account-win.info
statistic-center-live.info
statistic-center-microsoft.info
statistic-center-ms.info
statistic-center-win.info
statistic-check-live.info
statistic-check-microsoft.info
statistic-check-ms.info
statistic-check-win.info
statistic-info-live.info
statistic-info-microsoft.info
statistic-info-ms.info
statistic-info-win.info
statistic-login-live.info
statistic-login-microsoft.info
statistic-login-ms.info
statistic-login-win.info
statistic-mail-live.info
statistic-mail-microsoft.info
statistic-mail-ms.info
statistic-mail-win.info
statistic-net-live.info

APPENDIX B

statistic-net-microsoft.info
statistic-net-ms.info
statistic-net-win.info
statistic-news-live.info
statistic-news-microsoft.info
statistic-news-ms.info
statistic-news-win.info
statistic-press-live.info

statistic-press-microsoft.info
statistic-press-ms.info
statistic-press-win.info
statistic-sec-live.info
statistic-sec-microsoft.info
statistic-sec-ms.info
statistic-security-live.info
statistic-security-microsoft.info

statistic-security-ms.info
statistic-security-win.info
statistic-sec-win.info
statistic-service-live.info
statistic-service-microsoft.info
statistic-service-ms.info
statistic-service-win.info

APPENDIX B

# NET

*Registry*
**VeriSign, Inc.**
**VeriSign Information Services, Inc.**
**12061 Bluemont Way**
**Reston Virginia 20190**
**United States**

| | | |
|---|---|---|
| live365.net | winnews.net | win-center.net |
| liveaccount.net | winpress.net | win-check.net |
| livecenter.net | winsec.net | win-info.net |
| livecheck.net | winsecurity.net | win-login.net |
| liveinfo.net | winservice.net | win-mail.net |
| livelogin.net | winstatistic.net | win-net.net |
| livemail.net | live-365.net | win-news.net |
| livenet.net | live-account.net | win-press.net |
| livenews.net | live-center.net | win-sec.net |
| livepress.net | live-check.net | win-security.net |
| livesec.net | live-info.net | win-service.net |
| livesecurity.net | live-login.net | win-statistic.net |
| liveservice.net | live-mail.net | live365account.net |
| livestatistic.net | live-net.net | live365center.net |
| microsoft365.net | live-news.net | live365check.net |
| microsoftaccount.net | live-press.net | live365info.net |
| microsoftcenter.net | live-sec.net | live365login.net |
| microsoftcheck.net | live-security.net | live365mail.net |
| microsoftinfo.net | live-service.net | live365net.net |
| microsoftlogin.net | live-statistic.net | live365news.net |
| microsoftmail.net | microsoft-365.net | live365press.net |
| microsoftnet.net | microsoft-account.net | live365sec.net |
| microsoftnews.net | microsoft-center.net | live365security.net |
| microsoftpress.net | microsoft-check.net | live365service.net |
| microsoftsec.net | microsoft-info.net | live365statistic.net |
| microsoftsecurity.net | microsoft-login.net | liveaccount365.net |
| microsoftservice.net | microsoft-mail.net | liveaccountcenter.net |
| microsoftstatistic.net | microsoft-net.net | liveaccountcheck.net |
| ms365.net | microsoft-news.net | liveaccountinfo.net |
| msaccount.net | microsoft-press.net | liveaccountlogin.net |
| mscenter.net | microsoft-sec.net | liveaccountmail.net |
| mscheck.net | microsoft-security.net | liveaccountnet.net |
| msinfo.net | microsoft-service.net | liveaccountnews.net |
| mslogin.net | microsoft-statistic.net | liveaccountpress.net |
| msmail.net | ms-365.net | liveaccountsec.net |
| msnet.net | ms-account.net | liveaccountsecurity.net |
| msnews.net | ms-center.net | liveaccountservice.net |
| mspress.net | ms-check.net | liveaccountstatistic.net |
| mssec.net | ms-info.net | livecenter365.net |
| mssecurity.net | ms-login.net | livecenteraccount.net |
| msservice.net | ms-mail.net | livecentercheck.net |
| msstatistic.net | ms-net.net | livecenterinfo.net |
| win365.net | ms-news.net | livecenterlogin.net |
| winaccount.net | ms-press.net | livecentermail.net |
| wincenter.net | ms-sec.net | livecenternet.net |
| wincheck.net | ms-security.net | livecenternews.net |
| wininfo.net | ms-service.net | livecenterpress.net |
| winlogin.net | ms-statistic.net | livecentersec.net |
| winmail.net | win-365.net | livecentersecurity.net |
| winnet.net | win-account.net | livecenterservice.net |

APPENDIX B

livecenterstatistic.net
livecheck365.net
livecheckaccount.net
livecheckcenter.net
livecheckinfo.net
livechecklogin.net
livecheckmail.net
livechecknet.net
livechecknews.net
livecheckpress.net
livechecksec.net
livechecksecurity.net
livecheckservice.net
livecheckstatistic.net
liveinfo365.net
liveinfoaccount.net
liveinfocenter.net
liveinfocheck.net
liveinfologin.net
liveinfomail.net
liveinfonet.net
liveinfonews.net
liveinfopress.net
liveinfosec.net
liveinfosecurity.net
liveinfoservice.net
liveinfostatistic.net
livelogin365.net
liveloginaccount.net
livelogincenter.net
livelogincheck.net
livelogininfo.net
liveloginmail.net
liveloginnet.net
liveloginnews.net
liveloginpress.net
liveloginsec.net
liveloginsecurity.net
liveloginservice.net
liveloginstatistic.net
livemail365.net
livemailaccount.net
livemailcenter.net
livemailcheck.net
livemailinfo.net
livemaillogin.net
livemailnet.net
livemailnews.net
livemailpress.net
livemailsec.net
livemailsecurity.net
livemailservice.net
livemailstatistic.net
livenet365.net
livenetaccount.net
livenetcenter.net
livenetcheck.net
livenetinfo.net
livenetlogin.net
livenetmail.net
livenetnews.net

livenetpress.net
livenetsec.net
livenetsecurity.net
livenetservice.net
livenetstatistic.net
livenews365.net
livenewsaccount.net
livenewscenter.net
livenewscheck.net
livenewsinfo.net
livenewslogin.net
livenewsmail.net
livenewsnet.net
livenewspress.net
livenewssec.net
livenewssecurity.net
livenewsservice.net
livenewsstatistic.net
livepress365.net
livepressaccount.net
livepresscenter.net
livepresscheck.net
livepressinfo.net
livepresslogin.net
livepressmail.net
livepressnet.net
livepressnews.net
livepresssec.net
livepresssecurity.net
livepressservice.net
livepressstatistic.net
livesec365.net
livesecaccount.net
liveseccenter.net
livesecccheck.net
livesecinfo.net
liveseclogin.net
livesecmail.net
livesecnet.net
livesecnews.net
livesecpress.net
livesecsecurity.net
livesecservice.net
livesecstatistic.net
livesecurity365.net
livesecurityaccount.net
livesecuritycenter.net
livesecuritycheck.net
livesecurityinfo.net
livesecuritylogin.net
livesecuritymail.net
livesecuritynet.net
livesecuritynews.net
livesecuritypress.net
livesecuritysec.net
livesecurityservice.net
livesecuritystatistic.net
liveservice365.net
liveserviceaccount.net
liveservicecenter.net
liveservicecheck.net

liveserviceinfo.net
liveservicelogin.net
liveservicemail.net
liveservicenet.net
liveservicenews.net
liveservicepress.net
liveservicesec.net
liveservicesecurity.net
liveservicestatistic.net
livestatistic365.net
livestatisticaccount.net
livestatisticcenter.net
livestatisticcheck.net
livestatisticinfo.net
livestatisticlogin.net
livestatisticmail.net
livestatisticnet.net
livestatisticnews.net
livestatisticpress.net
livestatisticsec.net
livestatisticsecurity.net
livestatisticservice.net
microsoft365account.net
microsoft365center.net
microsoft365check.net
microsoft365info.net
microsoft365login.net
microsoft365mail.net
microsoft365net.net
microsoft365news.net
microsoft365press.net
microsoft365sec.net
microsoft365security.net
microsoft365service.net
microsoft365statistic.net
microsoftaccount365.net
microsoftaccountcenter.net
microsoftaccountcheck.net
microsoftaccountinfo.net
microsoftaccountlogin.net
microsoftaccountmail.net
microsoftaccountnet.net
microsoftaccountnews.net
microsoftaccountpress.net
microsoftaccountsec.net
microsoftaccountsecurity.net
microsoftaccountservice.net
microsoftaccountstatistic.net
microsoftcenter365.net
microsoftcenteraccount.net
microsoftcentercheck.net
microsoftcenterinfo.net
microsoftcenterlogin.net
microsoftcentermail.net
microsoftcenternet.net
microsoftcenternews.net
microsoftcenterpress.net
microsoftcentersec.net
microsoftcentersecurity.net
microsoftcenterservice.net
microsoftcenterstatistic.net

APPENDIX B

microsoftcheck365.net
microsoftcheckaccount.net
microsoftcheckcenter.net
microsoftcheckinfo.net
microsoftchecklogin.net
microsoftcheckmail.net
microsoftchecknet.net
microsoftchecknews.net
microsoftcheckpress.net
microsoftchecksec.net
microsoftchecksecurity.net
microsoftcheckservice.net
microsoftcheckstatistic.net
microsoftinfo365.net
microsoftinfoaccount.net
microsoftinfocenter.net
microsoftinfocheck.net
microsoftinfologin.net
microsoftinfomail.net
microsoftinfonet.net
microsoftinfonews.net
microsoftinfopress.net
microsoftinfosec.net
microsoftinfosecurity.net
microsoftinfoservice.net
microsoftinfostatistic.net
microsoftlogin365.net
microsoftloginaccount.net
microsoftlogincenter.net
microsoftlogincheck.net
microsoftlogininfo.net
microsoftloginmail.net
microsoftloginnet.net
microsoftloginnews.net
microsoftloginpress.net
microsoftloginsec.net
microsoftloginsecurity.net
microsoftloginservice.net
microsoftloginstatistic.net
microsoftmail365.net
microsoftmailaccount.net
microsoftmailcenter.net
microsoftmailcheck.net
microsoftmailinfo.net
microsoftmaillogin.net
microsoftmailnet.net
microsoftmailnews.net
microsoftmailpress.net
microsoftmailsec.net
microsoftmailsecurity.net
microsoftmailservice.net
microsoftmailstatistic.net
microsoftnet365.net
microsoftnetaccount.net
microsoftnetcenter.net
microsoftnetcheck.net
microsoftnetinfo.net
microsoftnetlogin.net
microsoftnetmail.net
microsoftnetnews.net
microsoftnetpress.net

microsoftnetsec.net
microsoftnetsecurity.net
microsoftnetservice.net
microsoftnetstatistic.net
microsoftnews365.net
microsoftnewsaccount.net
microsoftnewscenter.net
microsoftnewscheck.net
microsoftnewsinfo.net
microsoftnewslogin.net
microsoftnewsmail.net
microsoftnewsnet.net
microsoftnewspress.net
microsoftnewssec.net
microsoftnewssecurity.net
microsoftnewsservice.net
microsoftnewsstatistic.net
microsoftpress365.net
microsoftpressaccount.net
microsoftpresscenter.net
microsoftpresscheck.net
microsoftpressinfo.net
microsoftpresslogin.net
microsoftpressmail.net
microsoftpressnet.net
microsoftpressnews.net
microsoftpresssec.net
microsoftpresssecurity.net
microsoftpressservice.net
microsoftpressstatistic.net
microsoftsec365.net
microsoftsecaccount.net
microsoftseccenter.net
microsoftseccheck.net
microsoftsecinfo.net
microsoftseclogin.net
microsoftsecmail.net
microsoftsecnet.net
microsoftsecnews.net
microsoftsecpress.net
microsoftsecsecurity.net
microsoftsecservice.net
microsoftsecstatistic.net
microsoftsecurity365.net
microsoftsecurityaccount.net
microsoftsecuritycenter.net
microsoftsecuritycheck.net
microsoftsecurityinfo.net
microsoftsecuritylogin.net
microsoftsecuritymail.net
microsoftsecuritynet.net
microsoftsecuritynews.net
microsoftsecuritypress.net
microsoftsecuritysec.net
microsoftsecurityservice.net
microsoftsecuritystatistic.net
microsoftservice365.net
microsoftserviceaccount.net
microsoftservicecenter.net
microsoftservicecheck.net
microsoftserviceinfo.net

microsoftservicelogin.net
microsoftserviceemail.net
microsoftservicenet.net
microsoftservicenews.net
microsoftservicepress.net
microsoftservicesec.net
microsoftservicesecurity.net
microsoftservicestatistic.net
microsoftstatistic365.net
microsoftstatisticaccount.net
microsoftstatisticcenter.net
microsoftstatisticcheck.net
microsoftstatisticinfo.net
microsoftstatisticlogin.net
microsoftstatisticmail.net
microsoftstatisticnet.net
microsoftstatisticnews.net
microsoftstatisticpress.net
microsoftstatisticsec.net
microsoftstatisticsecurity.net
microsoftstatisticservice.net
ms365account.net
ms365center.net
ms365check.net
ms365info.net
ms365login.net
ms365mail.net
ms365net.net
ms365news.net
ms365press.net
ms365sec.net
ms365security.net
ms365service.net
ms365statistic.net
msaccount365.net
msaccountcenter.net
msaccountcheck.net
msaccountinfo.net
msaccountlogin.net
msaccountmail.net
msaccountnet.net
msaccountnews.net
msaccountpress.net
msaccountsec.net
msaccountsecurity.net
msaccountservice.net
msaccountstatistic.net
mscenter365.net
mscenteraccount.net
mscentercheck.net
mscenterinfo.net
mscenterlogin.net
mscentermail.net
mscenternet.net
mscenternews.net
mscenterpress.net
mscentersec.net
mscentersecurity.net
mscenterservice.net
mscenterstatistic.net
mscheck365.net

APPENDIX B

mscheckaccount.net
mscheckcenter.net
mscheckinfo.net
mschecklogin.net
mscheckmail.net
mschecknet.net
mschecknews.net
mscheckpress.net
mschecksec.net
mschecksecurity.net
mscheckservice.net
mscheckstatistic.net
msinfo365.net
msinfoaccount.net
msinfocenter.net
msinfocheck.net
msinfologin.net
msinfomail.net
msinfonet.net
msinfonews.net
msinfopress.net
msinfosec.net
msinfosecurity.net
msinfoservice.net
msinfostatistic.net
mslogin365.net
msloginaccount.net
maslogincenter.net
mslogincheck.net
maslogininfo.net
masloginmail.net
masloginnet.net
masloginnews.net
masloginpress.net
masloginsec.net
masloginsecurity.net
masloginservice.net
masloginstatistic.net
msmail365.net
msmailaccount.net
msmailcenter.net
msmailcheck.net
msmailinfo.net
msmaillogin.net
msmailnet.net
msmailnews.net
msmailpress.net
msmailsec.net
msmailsecurity.net
msmailservice.net
msmailstatistic.net
msnet365.net
msnetaccount.net
msnetcenter.net
msnetcheck.net
msnetinfo.net
msnetlogin.net
msnetmail.net
msnetnews.net
msnetpress.net
msnetsec.net

msnetsecurity.net
msnetservice.net
msnetstatistic.net
msnews365.net
msnewsaccount.net
msnewscenter.net
msnewscheck.net
msnewsinfo.net
msnewslogin.net
msnewsmail.net
msnewsnet.net
msnewspress.net
msnewssec.net
msnewssecurity.net
msnewsservice.net
msnewsstatistic.net
mspress365.net
mspressaccount.net
mspresscenter.net
mspresscheck.net
mspressinfo.net
mspresslogin.net
mspressmail.net
mspressnet.net
mspressnews.net
mspresssec.net
mspresssecurity.net
mspressservice.net
mspressstatistic.net
mssec365.net
mssecaccount.net
msseccenter.net
msseccheck.net
mssecinfo.net
msseclogin.net
mssecmail.net
mssecnet.net
mssecnews.net
mssecpress.net
mssecsecurity.net
mssecservice.net
mssecstatistic.net
mssecurity365.net
mssecurityaccount.net
mssecuritycenter.net
mssecuritycheck.net
mssecurityinfo.net
mssecuritylogin.net
mssecuritymail.net
mssecuritynet.net
mssecuritynews.net
mssecuritypress.net
mssecuritysec.net
mssecurityservice.net
mssecuritystatistic.net
msservice365.net
msserviceaccount.net
msservicecenter.net
msservicecheck.net
msserviceinfo.net
msservicelogin.net

msservicemail.net
msservicenet.net
msservicenews.net
msservicepress.net
msservicesec.net
msservicesecurity.net
msservicestatistic.net
msstatistic365.net
msstatisticaccount.net
msstatisticcenter.net
msstatisticcheck.net
msstatisticinfo.net
msstatisticlogin.net
msstatisticmail.net
msstatisticnet.net
msstatisticnews.net
msstatisticpress.net
msstatisticsec.net
msstatisticsecurity.net
msstatisticservice.net
win365account.net
win365center.net
win365check.net
win365info.net
win365login.net
win365mail.net
win365net.net
win365news.net
win365press.net
win365sec.net
win365security.net
win365service.net
win365statistic.net
winaccount365.net
winaccountcenter.net
winaccountcheck.net
winaccountinfo.net
winaccountlogin.net
winaccountmail.net
winaccountnet.net
winaccountnews.net
winaccountpress.net
winaccountsec.net
winaccountsecurity.net
winaccountservice.net
winaccountstatistic.net
wincenter365.net
wincenteraccount.net
wincentercheck.net
wincenterinfo.net
wincenterlogin.net
wincentermail.net
wincenternet.net
wincenternews.net
wincenterpress.net
wincentersec.net
wincentersecurity.net
wincenterservice.net
wincenterstatistic.net
wincheck365.net
wincheckaccount.net

APPENDIX B

wincheckcenter.net
wincheckinfo.net
winchecklogin.net
wincheckmail.net
winchecknet.net
wincchecknews.net
wincheckpress.net
wincecksec.net
wincecksecurity.net
wincheckservice.net
wincheckstatistic.net
wininfo365.net
wininfoaccount.net
wininfocenter.net
wininfocheck.net
wininfologin.net
wininfomail.net
wininfonet.net
wininfonews.net
wininfopress.net
wininfosec.net
wininfosecurity.net
wininfoservice.net
wininfostatistic.net
winlogin365.net
winloginaccount.net
winlogincenter.net
winlogincheck.net
winlogininfo.net
winloginmail.net
winloginnet.net
winloginnews.net
winloginpress.net
winloginsec.net
winloginsecurity.net
winloginservice.net
winloginstatistic.net
winmail365.net
winmailaccount.net
winmailcenter.net
winmailcheck.net
winmailinfo.net
winmaillogin.net
winmailnet.net
winmailnews.net
winmailpress.net
winmailsec.net
winmailsecurity.net
winmailservice.net
winmailstatistic.net
winnet365.net
winnetaccount.net
winnetcenter.net
winnetcheck.net
winnetinfo.net
winnetlogin.net
winnetmail.net
winnetnews.net
winnetpress.net
winnetsec.net
winnetsecurity.net

winnetservice.net
winnetstatistic.net
winnews365.net
winnewsaccount.net
winnewscenter.net
winnewscheck.net
winnewsinfo.net
winnewslogin.net
winnewsmail.net
winnewsnet.net
winnewspress.net
winnewssec.net
winnewssecurity.net
winnewsservice.net
winnewsstatistic.net
winpress365.net
winpressaccount.net
winpresscenter.net
winpresscheck.net
winpressinfo.net
winpresslogin.net
winpressmail.net
winpressnet.net
winpressnews.net
winpresssec.net
winpresssecurity.net
winpressservice.net
winpressstatistic.net
winsec365.net
winseccaccount.net
winseccenter.net
winseccheck.net
winsecinfo.net
winseclogin.net
winsecmail.net
winsecnet.net
winsecnews.net
winsecpress.net
winsecsecurity.net
winsecservice.net
winsecstatistic.net
winsecurity365.net
winsecurityaccount.net
winsecuritycenter.net
winsecuritycheck.net
winsecurityinfo.net
winsecuritylogin.net
winsecuritymail.net
winsecuritynet.net
winsecuritynews.net
winsecuritypress.net
winsecuritysec.net
winsecurityservice.net
winsecuritystatistic.net
winservice365.net
winserviceaccount.net
winservicecenter.net
winservicecheck.net
winserviceinfo.net
winservicelogin.net
winservicemail.net

winservicenet.net
winservicenews.net
winservicepress.net
winservicesec.net
winservicesecurity.net
winservicestatistic.net
winstatistic365.net
winstatisticaccount.net
winstatisticcenter.net
winstatisticcheck.net
winstatisticinfo.net
winstatisticlogin.net
winstatisticmail.net
winstatisticnet.net
winstatisticnews.net
winstatisticpress.net
winstatisticsec.net
winstatisticsecurity.net
winstatisticservice.net
live365-account.net
live365-center.net
live365-check.net
live365-info.net
live365-login.net
live365-mail.net
live365-net.net
live365-news.net
live365-press.net
live365-sec.net
live365-security.net
live365-service.net
live365-statistic.net
liveaccount-365.net
liveaccount-center.net
liveaccount-check.net
liveaccount-info.net
liveaccount-login.net
liveaccount-mail.net
liveaccount-net.net
liveaccount-news.net
liveaccount-press.net
liveaccount-sec.net
liveaccount-security.net
liveaccount-service.net
liveaccount-statistic.net
livecenter-365.net
livecenter-account.net
livecenter-check.net
livecenter-info.net
livecenter-login.net
livecenter-mail.net
livecenter-net.net
livecenter-news.net
livecenter-press.net
livecenter-sec.net
livecenter-security.net
livecenter-service.net
livecenter-statistic.net
livecheck-365.net
livecheck-account.net
livecheck-center.net

APPENDIX B

livecheck-info.net
livecheck-login.net
livecheck-mail.net
livecheck-net.net
livecheck-news.net
livecheck-press.net
livecheck-sec.net
livecheck-security.net
livecheck-service.net
livecheck-statistic.net
liveinfo-365.net
liveinfo-account.net
liveinfo-center.net
liveinfo-check.net
liveinfo-login.net
liveinfo-mail.net
liveinfo-net.net
liveinfo-news.net
liveinfo-press.net
liveinfo-sec.net
liveinfo-security.net
liveinfo-service.net
liveinfo-statistic.net
livelogin-365.net
livelogin-account.net
livelogin-center.net
livelogin-check.net
livelogin-info.net
livelogin-mail.net
livelogin-net.net
livelogin-news.net
livelogin-press.net
livelogin-sec.net
livelogin-security.net
livelogin-service.net
livelogin-statistic.net
livemail-365.net
livemail-account.net
livemail-center.net
livemail-check.net
livemail-info.net
livemail-login.net
livemail-net.net
livemail-news.net
livemail-press.net
livemail-sec.net
livemail-security.net
livemail-service.net
livemail-statistic.net
livenet-365.net
livenet-account.net
livenet-center.net
livenet-check.net
livenet-info.net
livenet-login.net
livenet-mail.net
livenet-news.net
livenet-press.net
livenet-sec.net
livenet-security.net
livenet-service.net

livenet-statistic.net
livenews-365.net
livenews-account.net
livenews-center.net
livenews-check.net
livenews-info.net
livenews-login.net
livenews-mail.net
livenews-net.net
livenews-press.net
livenews-sec.net
livenews-security.net
livenews-service.net
livenews-statistic.net
livepress-365.net
livepress-account.net
livepress-center.net
livepress-check.net
livepress-info.net
livepress-login.net
livepress-mail.net
livepress-net.net
livepress-news.net
livepress-sec.net
livepress-security.net
livepress-service.net
livepress-statistic.net
livesec-365.net
livesec-account.net
livesec-center.net
livesec-check.net
livesec-info.net
livesec-login.net
livesec-mail.net
livesec-net.net
livesec-news.net
livesec-press.net
livesec-security.net
livesec-service.net
livesec-statistic.net
livesecurity-365.net
livesecurity-account.net
livesecurity-center.net
livesecurity-check.net
livesecurity-info.net
livesecurity-login.net
livesecurity-mail.net
livesecurity-net.net
livesecurity-news.net
livesecurity-press.net
livesecurity-sec.net
livesecurity-service.net
livesecurity-statistic.net
liveservice-365.net
liveservice-account.net
liveservice-center.net
liveservice-check.net
liveservice-info.net
liveservice-login.net
liveservice-mail.net
liveservice-net.net

liveservice-news.net
liveservice-press.net
liveservice-sec.net
liveservice-security.net
liveservice-statistic.net
livestatistic-365.net
livestatistic-account.net
livestatistic-center.net
livestatistic-check.net
livestatistic-info.net
livestatistic-login.net
livestatistic-mail.net
livestatistic-net.net
livestatistic-news.net
livestatistic-press.net
livestatistic-sec.net
livestatistic-security.net
livestatistic-service.net
microsoft365-account.net
microsoft365-center.net
microsoft365-check.net
microsoft365-info.net
microsoft365-login.net
microsoft365-mail.net
microsoft365-net.net
microsoft365-news.net
microsoft365-press.net
microsoft365-sec.net
microsoft365-security.net
microsoft365-service.net
microsoft365-statistic.net
microsoftaccount-365.net
microsoftaccount-center.net
microsoftaccount-check.net
microsoftaccount-info.net
microsoftaccount-login.net
microsoftaccount-mail.net
microsoftaccount-net.net
microsoftaccount-news.net
microsoftaccount-press.net
microsoftaccount-sec.net
microsoftaccount-security.net
microsoftaccount-service.net
microsoftaccount-statistic.net
microsoftcenter-365.net
microsoftcenter-account.net
microsoftcenter-check.net
microsoftcenter-info.net
microsoftcenter-login.net
microsoftcenter-mail.net
microsoftcenter-net.net
microsoftcenter-news.net
microsoftcenter-press.net
microsoftcenter-sec.net
microsoftcenter-security.net
microsoftcenter-service.net
microsoftcenter-statistic.net
microsoftcheck-365.net
microsoftcheck-account.net
microsoftcheck-center.net
microsoftcheck-info.net

APPENDIX B

microsoftcheck-login.net
microsoftcheck-mail.net
microsoftcheck-net.net
microsoftcheck-news.net
microsoftcheck-press.net
microsoftcheck-sec.net
microsoftcheck-security.net
microsoftcheck-service.net
microsoftcheck-statistic.net
microsoftinfo-365.net
microsoftinfo-account.net
microsoftinfo-center.net
microsoftinfo-check.net
microsoftinfo-login.net
microsoftinfo-mail.net
microsoftinfo-net.net
microsoftinfo-news.net
microsoftinfo-press.net
microsoftinfo-sec.net
microsoftinfo-security.net
microsoftinfo-service.net
microsoftinfo-statistic.net
microsoftlogin-365.net
microsoftlogin-account.net
microsoftlogin-center.net
microsoftlogin-check.net
microsoftlogin-info.net
microsoftlogin-mail.net
microsoftlogin-net.net
microsoftlogin-news.net
microsoftlogin-press.net
microsoftlogin-sec.net
microsoftlogin-security.net
microsoftlogin-service.net
microsoftlogin-statistic.net
microsoftmail-365.net
microsoftmail-account.net
microsoftmail-center.net
microsoftmail-check.net
microsoftmail-info.net
microsoftmail-login.net
microsoftmail-net.net
microsoftmail-news.net
microsoftmail-press.net
microsoftmail-sec.net
microsoftmail-security.net
microsoftmail-service.net
microsoftmail-statistic.net
microsoftnet-365.net
microsoftnet-account.net
microsoftnet-center.net
microsoftnet-check.net
microsoftnet-info.net
microsoftnet-login.net
microsoftnet-mail.net
microsoftnet-news.net
microsoftnet-press.net
microsoftnet-sec.net
microsoftnet-security.net
microsoftnet-service.net
microsoftnet-statistic.net

microsoftnews-365.net
microsoftnews-account.net
microsoftnews-center.net
microsoftnews-check.net
microsoftnews-info.net
microsoftnews-login.net
microsoftnews-mail.net
microsoftnews-net.net
microsoftnews-press.net
microsoftnews-sec.net
microsoftnews-security.net
microsoftnews-service.net
microsoftnews-statistic.net
microsoftpress-365.net
microsoftpress-account.net
microsoftpress-center.net
microsoftpress-check.net
microsoftpress-info.net
microsoftpress-login.net
microsoftpress-mail.net
microsoftpress-net.net
microsoftpress-news.net
microsoftpress-sec.net
microsoftpress-security.net
microsoftpress-service.net
microsoftpress-statistic.net
microsoftsec-365.net
microsoftsec-account.net
microsoftsec-center.net
microsoftsec-check.net
microsoftsec-info.net
microsoftsec-login.net
microsoftsec-mail.net
microsoftsec-net.net
microsoftsec-news.net
microsoftsec-press.net
microsoftsec-security.net
microsoftsec-service.net
microsoftsec-statistic.net
microsoftsecurity-365.net
microsoftsecurity-account.net
microsoftsecurity-center.net
microsoftsecurity-check.net
microsoftsecurity-info.net
microsoftsecurity-login.net
microsoftsecurity-mail.net
microsoftsecurity-net.net
microsoftsecurity-news.net
microsoftsecurity-press.net
microsoftsecurity-sec.net
microsoftsecurity-service.net
microsoftsecurity-statistic.net
microsoftservice-365.net
microsoftservice-account.net
microsoftservice-center.net
microsoftservice-check.net
microsoftservice-info.net
microsoftservice-login.net
microsoftservice-mail.net
microsoftservice-net.net
microsoftservice-news.net

microsoftservice-press.net
microsoftservice-sec.net
microsoftservice-security.net
microsoftservice-statistic.net
microsoftstatistic-365.net
microsoftstatistic-account.net
microsoftstatistic-center.net
microsoftstatistic-check.net
microsoftstatistic-info.net
microsoftstatistic-login.net
microsoftstatistic-mail.net
microsoftstatistic-net.net
microsoftstatistic-news.net
microsoftstatistic-press.net
microsoftstatistic-sec.net
microsoftstatistic-security.net
microsoftstatistic-service.net
ms365-account.net
ms365-center.net
ms365-check.net
ms365-info.net
ms365-login.net
ms365-mail.net
ms365-net.net
ms365-news.net
ms365-press.net
ms365-sec.net
ms365-security.net
ms365-service.net
ms365-statistic.net
msaccount-365.net
msaccount-center.net
msaccount-check.net
msaccount-info.net
msaccount-login.net
msaccount-mail.net
msaccount-net.net
msaccount-news.net
msaccount-press.net
msaccount-sec.net
msaccount-security.net
msaccount-service.net
msaccount-statistic.net
mscenter-365.net
mscenter-account.net
mscenter-check.net
mscenter-info.net
mscenter-login.net
mscenter-mail.net
mscenter-net.net
mscenter-news.net
mscenter-press.net
mscenter-sec.net
mscenter-security.net
mscenter-service.net
mscenter-statistic.net
mscheck-365.net
mscheck-account.net
mscheck-center.net
mscheck-info.net
mscheck-login.net

- 107 -

mscheck-mail.net
mscheck-net.net
mscheck-news.net
mscheck-press.net
mscheck-sec.net
mscheck-security.net
mscheck-service.net
mscheck-statistic.net
msinfo-365.net
msinfo-account.net
msinfo-center.net
msinfo-check.net
msinfo-login.net
msinfo-mail.net
msinfo-net.net
msinfo-news.net
msinfo-press.net
msinfo-sec.net
msinfo-security.net
msinfo-service.net
msinfo-statistic.net
mslogin-365.net
mslogin-account.net
mslogin-center.net
mslogin-check.net
mslogin-info.net
mslogin-mail.net
mslogin-net.net
mslogin-news.net
mslogin-press.net
mslogin-sec.net
mslogin-security.net
mslogin-service.net
mslogin-statistic.net
msmail-365.net
msmail-account.net
msmail-center.net
msmail-check.net
msmail-info.net
msmail-login.net
msmail-net.net
msmail-news.net
msmail-press.net
msmail-sec.net
msmail-security.net
msmail-service.net
msmail-statistic.net
msnet-365.net
msnet-account.net
msnet-center.net
msnet-check.net
msnet-info.net
msnet-login.net
msnet-mail.net
msnet-news.net
msnet-press.net
msnet-sec.net
msnet-security.net
msnet-service.net
msnet-statistic.net
msnews-365.net

msnews-account.net
msnews-center.net
msnews-check.net
msnews-info.net
msnews-login.net
msnews-mail.net
msnews-net.net
msnews-press.net
msnews-sec.net
msnews-security.net
msnews-service.net
msnews-statistic.net
mspress-365.net
mspress-account.net
mspress-center.net
mspress-check.net
mspress-info.net
mspress-login.net
mspress-mail.net
mspress-net.net
mspress-news.net
mspress-sec.net
mspress-security.net
mspress-service.net
mspress-statistic.net
mssec-365.net
mssec-account.net
mssec-center.net
mssec-check.net
mssec-info.net
mssec-login.net
mssec-mail.net
mssec-net.net
mssec-news.net
mssec-press.net
mssec-security.net
mssec-service.net
mssec-statistic.net
mssecurity-365.net
mssecurity-account.net
mssecurity-center.net
mssecurity-check.net
mssecurity-info.net
mssecurity-login.net
mssecurity-mail.net
mssecurity-net.net
mssecurity-news.net
mssecurity-press.net
mssecurity-sec.net
mssecurity-service.net
mssecurity-statistic.net
msservice-365.net
msservice-account.net
msservice-center.net
msservice-check.net
msservice-info.net
msservice-login.net
msservice-mail.net
msservice-net.net
msservice-news.net
msservice-press.net

msservice-sec.net
msservice-security.net
msservice-statistic.net
msstatistic-365.net
msstatistic-account.net
msstatistic-center.net
msstatistic-check.net
msstatistic-info.net
msstatistic-login.net
msstatistic-mail.net
msstatistic-net.net
msstatistic-news.net
msstatistic-press.net
msstatistic-sec.net
msstatistic-security.net
msstatistic-service.net
win365-account.net
win365-center.net
win365-check.net
win365-info.net
win365-login.net
win365-mail.net
win365-net.net
win365-news.net
win365-press.net
win365-sec.net
win365-security.net
win365-service.net
win365-statistic.net
winaccount-365.net
winaccount-center.net
winaccount-check.net
winaccount-info.net
winaccount-login.net
winaccount-mail.net
winaccount-net.net
winaccount-news.net
winaccount-press.net
winaccount-sec.net
winaccount-security.net
winaccount-service.net
winaccount-statistic.net
wincenter-365.net
wincenter-account.net
wincenter-check.net
wincenter-info.net
wincenter-login.net
wincenter-mail.net
wincenter-net.net
wincenter-news.net
wincenter-press.net
wincenter-sec.net
wincenter-security.net
wincenter-service.net
wincenter-statistic.net
wincheck-365.net
wincheck-account.net
wincheck-center.net
wincheck-info.net
wincheck-login.net
wincheck-mail.net

- 108 -

APPENDIX B

wincheck-net.net
wincheck-news.net
wincheck-press.net
wincheck-sec.net
wincheck-security.net
wincheck-service.net
wincheck-statistic.net
wininfo-365.net
wininfo-account.net
wininfo-center.net
wininfo-check.net
wininfo-login.net
wininfo-mail.net
wininfo-net.net
wininfo-news.net
wininfo-press.net
wininfo-sec.net
wininfo-security.net
wininfo-service.net
wininfo-statistic.net
winlogin-365.net
winlogin-account.net
winlogin-center.net
winlogin-check.net
winlogin-info.net
winlogin-mail.net
winlogin-net.net
winlogin-news.net
winlogin-press.net
winlogin-sec.net
winlogin-security.net
winlogin-service.net
winlogin-statistic.net
winmail-365.net
winmail-account.net
winmail-center.net
winmail-check.net
winmail-info.net
winmail-login.net
winmail-net.net
winmail-news.net
winmail-press.net
winmail-sec.net
winmail-security.net
winmail-service.net
winmail-statistic.net
winnet-365.net
winnet-account.net
winnet-center.net
winnet-check.net
winnet-info.net
winnet-login.net
winnet-mail.net
winnet-news.net
winnet-press.net
winnet-sec.net
winnet-security.net
winnet-service.net
winnet-statistic.net
winnews-365.net
winnews-account.net

winnews-center.net
winnews-check.net
winnews-info.net
winnews-login.net
winnews-mail.net
winnews-net.net
winnews-press.net
winnews-sec.net
winnews-security.net
winnews-service.net
winnews-statistic.net
winpress-365.net
winpress-account.net
winpress-center.net
winpress-check.net
winpress-info.net
winpress-login.net
winpress-mail.net
winpress-net.net
winpress-news.net
winpress-sec.net
winpress-security.net
winpress-service.net
winpress-statistic.net
winsec-365.net
winsec-account.net
winsec-center.net
winsec-check.net
winsec-info.net
winsec-login.net
winsec-mail.net
winsec-net.net
winsec-news.net
winsec-press.net
winsec-security.net
winsec-service.net
winsec-statistic.net
winsecurity-365.net
winsecurity-account.net
winsecurity-center.net
winsecurity-check.net
winsecurity-info.net
winsecurity-login.net
winsecurity-mail.net
winsecurity-net.net
winsecurity-news.net
winsecurity-press.net
winsecurity-sec.net
winsecurity-service.net
winsecurity-statistic.net
winservice-365.net
winservice-account.net
winservice-center.net
winservice-check.net
winservice-info.net
winservice-login.net
winservice-mail.net
winservice-net.net
winservice-news.net
winservice-press.net
winservice-sec.net

winservice-security.net
winservice-statistic.net
winstatistic-365.net
winstatistic-account.net
winstatistic-center.net
winstatistic-check.net
winstatistic-info.net
winstatistic-login.net
winstatistic-mail.net
winstatistic-net.net
winstatistic-news.net
winstatistic-press.net
winstatistic-sec.net
winstatistic-security.net
winstatistic-service.net
live-365account.net
live-365center.net
live-365check.net
live-365info.net
live-365login.net
live-365mail.net
live-365net.net
live-365news.net
live-365press.net
live-365sec.net
live-365security.net
live-365service.net
live-365statistic.net
live-account365.net
live-accountcenter.net
live-accountcheck.net
live-accountinfo.net
live-accountlogin.net
live-accountmail.net
live-accountnet.net
live-accountnews.net
live-accountpress.net
live-accountsec.net
live-accountsecurity.net
live-accountservice.net
live-accountstatistic.net
live-center365.net
live-centeraccount.net
live-centercheck.net
live-centerinfo.net
live-centerlogin.net
live-centermail.net
live-centernet.net
live-centernews.net
live-centerpress.net
live-centersec.net
live-centersecurity.net
live-centerservice.net
live-centerstatistic.net
live-check365.net
live-checkaccount.net
live-checkcenter.net
live-checkinfo.net
live-checklogin.net
live-checkmail.net
live-checknet.net

- 109 -

live-checknews.net
live-checkpress.net
live-checksec.net
live-checksecurity.net
live-checkservice.net
live-checkstatistic.net
live-info365.net
live-infoaccount.net
live-infocenter.net
live-infocheck.net
live-infologin.net
live-infomail.net
live-infonet.net
live-infonews.net
live-infopress.net
live-infosec.net
live-infosecurity.net
live-infoservice.net
live-infostatistic.net
live-login365.net
live-loginaccount.net
live-logincenter.net
live-logincheck.net
live-logininfo.net
live-loginmail.net
live-loginnet.net
live-loginnews.net
live-loginpress.net
live-loginsec.net
live-loginsecurity.net
live-loginservice.net
live-loginstatistic.net
live-mail365.net
live-mailaccount.net
live-mailcenter.net
live-mailcheck.net
live-mailinfo.net
live-maillogin.net
live-mailnet.net
live-mailnews.net
live-mailpress.net
live-mailsec.net
live-mailsecurity.net
live-mailservice.net
live-mailstatistic.net
live-net365.net
live-netaccount.net
live-netcenter.net
live-netcheck.net
live-netinfo.net
live-netlogin.net
live-netmail.net
live-netnews.net
live-netpress.net
live-netsec.net
live-netsecurity.net
live-netservice.net
live-netstatistic.net
live-news365.net
live-newsaccount.net
live-newscenter.net

live-newscheck.net
live-newsinfo.net
live-newslogin.net
live-newsmail.net
live-newsnet.net
live-newspress.net
live-newssec.net
live-newssecurity.net
live-newsservice.net
live-newsstatistic.net
live-press365.net
live-pressaccount.net
live-presscenter.net
live-presscheck.net
live-pressinfo.net
live-presslogin.net
live-pressmail.net
live-pressnet.net
live-pressnews.net
live-presssec.net
live-presssecurity.net
live-pressservice.net
live-pressstatistic.net
live-sec365.net
live-secaccount.net
live-seccenter.net
live-seccheck.net
live-secinfo.net
live-seclogin.net
live-secmail.net
live-secnet.net
live-secnews.net
live-secpress.net
live-secsecurity.net
live-secservice.net
live-secstatistic.net
live-security365.net
live-securityaccount.net
live-securitycenter.net
live-securitycheck.net
live-securityinfo.net
live-securitylogin.net
live-securitymail.net
live-securitynet.net
live-securitynews.net
live-securitypress.net
live-securitysec.net
live-securityservice.net
live-securitystatistic.net
live-service365.net
live-serviceaccount.net
live-servicecenter.net
live-servicecheck.net
live-serviceinfo.net
live-servicelogin.net
live-servicemail.net
live-servicenet.net
live-servicenews.net
live-servicepress.net
live-servicesec.net
live-servicesecurity.net

live-servicestatistic.net
live-statistic365.net
live-statisticaccount.net
live-statisticcenter.net
live-statisticcheck.net
live-statisticinfo.net
live-statisticlogin.net
live-statisticmail.net
live-statisticnet.net
live-statisticnews.net
live-statisticpress.net
live-statisticsec.net
live-statisticsecurity.net
live-statisticservice.net
microsoft-365account.net
microsoft-365center.net
microsoft-365check.net
microsoft-365info.net
microsoft-365login.net
microsoft-365mail.net
microsoft-365net.net
microsoft-365news.net
microsoft-365press.net
microsoft-365sec.net
microsoft-365security.net
microsoft-365service.net
microsoft-365statistic.net
microsoft-account365.net
microsoft-accountcenter.net
microsoft-accountcheck.net
microsoft-accountinfo.net
microsoft-accountlogin.net
microsoft-accountmail.net
microsoft-accountnet.net
microsoft-accountnews.net
microsoft-accountpress.net
microsoft-accountsec.net
microsoft-accountsecurity.net
microsoft-accountservice.net
microsoft-accountstatistic.net
microsoft-center365.net
microsoft-centeraccount.net
microsoft-centercheck.net
microsoft-centerinfo.net
microsoft-centerlogin.net
microsoft-centermail.net
microsoft-centernet.net
microsoft-centernews.net
microsoft-centerpress.net
microsoft-centersec.net
microsoft-centersecurity.net
microsoft-centerservice.net
microsoft-centerstatistic.net
microsoft-check365.net
microsoft-checkaccount.net
microsoft-checkcenter.net
microsoft-checkinfo.net
microsoft-checklogin.net
microsoft-checkmail.net
microsoft-checknet.net
microsoft-checknews.net

APPENDIX B

microsoft-checkpress.net
microsoft-checksec.net
microsoft-checksecurity.net
microsoft-checkservice.net
microsoft-checkstatistic.net
microsoft-info365.net
microsoft-infoaccount.net
microsoft-infocenter.net
microsoft-infocheck.net
microsoft-infologin.net
microsoft-infomail.net
microsoft-infonet.net
microsoft-infonews.net
microsoft-infopress.net
microsoft-infosec.net
microsoft-infosecurity.net
microsoft-infoservice.net
microsoft-infostatistic.net
microsoft-login365.net
microsoft-loginaccount.net
microsoft-logincenter.net
microsoft-logincheck.net
microsoft-logininfo.net
microsoft-loginmail.net
microsoft-loginnet.net
microsoft-loginnews.net
microsoft-loginpress.net
microsoft-loginsec.net
microsoft-loginsecurity.net
microsoft-loginservice.net
microsoft-loginstatistic.net
microsoft-mail365.net
microsoft-mailaccount.net
microsoft-mailcenter.net
microsoft-mailcheck.net
microsoft-mailinfo.net
microsoft-maillogin.net
microsoft-mailnet.net
microsoft-mailnews.net
microsoft-mailpress.net
microsoft-mailsec.net
microsoft-mailsecurity.net
microsoft-mailservice.net
microsoft-mailstatistic.net
microsoft-net365.net
microsoft-netaccount.net
microsoft-netcenter.net
microsoft-netcheck.net
microsoft-netinfo.net
microsoft-netlogin.net
microsoft-netmail.net
microsoft-netnews.net
microsoft-netpress.net
microsoft-netsec.net
microsoft-netsecurity.net
microsoft-netservice.net
microsoft-netstatistic.net
microsoft-news365.net
microsoft-newsaccount.net
microsoft-newscenter.net
microsoft-newscheck.net

microsoft-newsinfo.net
microsoft-newslogin.net
microsoft-newsmail.net
microsoft-newsnet.net
microsoft-newspress.net
microsoft-newssec.net
microsoft-newssecurity.net
microsoft-newsservice.net
microsoft-newsstatistic.net
microsoft-press365.net
microsoft-pressaccount.net
microsoft-presscenter.net
microsoft-presscheck.net
microsoft-pressinfo.net
microsoft-presslogin.net
microsoft-pressmail.net
microsoft-pressnet.net
microsoft-pressnews.net
microsoft-presssec.net
microsoft-presssecurity.net
microsoft-pressservice.net
microsoft-pressstatistic.net
microsoft-sec365.net
microsoft-secaccount.net
microsoft-seccenter.net
microsoft-seccheck.net
microsoft-secinfo.net
microsoft-seclogin.net
microsoft-secmail.net
microsoft-secnet.net
microsoft-secnews.net
microsoft-secpress.net
microsoft-secsecurity.net
microsoft-secservice.net
microsoft-secstatistic.net
microsoft-security365.net
microsoft-securityaccount.net
microsoft-securitycenter.net
microsoft-securitycheck.net
microsoft-securityinfo.net
microsoft-securitylogin.net
microsoft-securitymail.net
microsoft-securitynet.net
microsoft-securitynews.net
microsoft-securitypress.net
microsoft-securitysec.net
microsoft-securityservice.net
microsoft-securitystatistic.net
microsoft-service365.net
microsoft-serviceaccount.net
microsoft-servicecenter.net
microsoft-servicecheck.net
microsoft-serviceinfo.net
microsoft-servicelogin.net
microsoft-serviceemail.net
microsoft-servicenet.net
microsoft-servicenews.net
microsoft-servicepress.net
microsoft-servicesec.net
microsoft-servicesecurity.net
microsoft-servicestatistic.net

microsoft-statistic365.net
microsoft-statisticaccount.net
microsoft-statisticcenter.net
microsoft-statisticcheck.net
microsoft-statisticinfo.net
microsoft-statisticlogin.net
microsoft-statisticmail.net
microsoft-statisticnet.net
microsoft-statisticnews.net
microsoft-statisticpress.net
microsoft-statisticsec.net
microsoft-statisticsecurity.net
microsoft-statisticservice.net
ms-365account.net
ms-365center.net
ms-365check.net
ms-365info.net
ms-365login.net
ms-365mail.net
ms-365net.net
ms-365news.net
ms-365press.net
ms-365sec.net
ms-365security.net
ms-365service.net
ms-365statistic.net
ms-account365.net
ms-accountcenter.net
ms-accountcheck.net
ms-accountinfo.net
ms-accountlogin.net
ms-accountmail.net
ms-accountnet.net
ms-accountnews.net
ms-accountpress.net
ms-accountsec.net
ms-accountsecurity.net
ms-accountservice.net
ms-accountstatistic.net
ms-center365.net
ms-centeraccount.net
ms-centercheck.net
ms-centerinfo.net
ms-centerlogin.net
ms-centermail.net
ms-centernet.net
ms-centernews.net
ms-centerpress.net
ms-centersec.net
ms-centersecurity.net
ms-centerservice.net
ms-centerstatistic.net
ms-check365.net
ms-checkaccount.net
ms-checkcenter.net
ms-checkinfo.net
ms-checklogin.net
ms-checkmail.net
ms-checknet.net
ms-checknews.net
ms-checkpress.net

APPENDIX B

ms-checksec.net
ms-checksecurity.net
ms-checkservice.net
ms-checkstatistic.net
ms-info365.net
ms-infoaccount.net
ms-infocenter.net
ms-infocheck.net
ms-infologin.net
ms-infomail.net
ms-infonet.net
ms-infonews.net
ms-infopress.net
ms-infosec.net
ms-infosecurity.net
ms-infoservice.net
ms-infostatistic.net
ms-login365.net
ms-loginaccount.net
ms-logincenter.net
ms-logincheck.net
ms-logininfo.net
ms-loginmail.net
ms-loginnet.net
ms-loginnews.net
ms-loginpress.net
ms-loginsec.net
ms-loginsecurity.net
ms-loginservice.net
ms-loginstatistic.net
ms-mail365.net
ms-mailaccount.net
ms-mailcenter.net
ms-mailcheck.net
ms-mailinfo.net
ms-maillogin.net
ms-mailnet.net
ms-mailnews.net
ms-mailpress.net
ms-mailsec.net
ms-mailsecurity.net
ms-mailservice.net
ms-mailstatistic.net
ms-net365.net
ms-netaccount.net
ms-netcenter.net
ms-netcheck.net
ms-netinfo.net
ms-netlogin.net
ms-netmail.net
ms-netnews.net
ms-netpress.net
ms-netsec.net
ms-netsecurity.net
ms-netservice.net
ms-netstatistic.net
ms-news365.net
ms-newsaccount.net
ms-newscenter.net
ms-newscheck.net
ms-newsinfo.net

ms-newslogin.net
ms-newsmail.net
ms-newsnet.net
ms-newspress.net
ms-newssec.net
ms-newssecurity.net
ms-newsservice.net
ms-newsstatistic.net
ms-press365.net
ms-pressaccount.net
ms-presscenter.net
ms-presscheck.net
ms-pressinfo.net
ms-presslogin.net
ms-pressmail.net
ms-pressnet.net
ms-pressnews.net
ms-presssec.net
ms-presssecurity.net
ms-pressservice.net
ms-pressstatistic.net
ms-sec365.net
ms-secaccount.net
ms-seccenter.net
ms-seccheck.net
ms-secinfo.net
ms-seclogin.net
ms-secmail.net
ms-secnet.net
ms-secnews.net
ms-secpress.net
ms-secsecurity.net
ms-secservice.net
ms-secstatistic.net
ms-security365.net
ms-securityaccount.net
ms-securitycenter.net
ms-securitycheck.net
ms-securityinfo.net
ms-securitylogin.net
ms-securitymail.net
ms-securitynet.net
ms-securitynews.net
ms-securitypress.net
ms-securitysec.net
ms-securityservice.net
ms-securitystatistic.net
ms-service365.net
ms-serviceaccount.net
ms-servicecenter.net
ms-servicecheck.net
ms-serviceinfo.net
ms-servicelogin.net
ms-servicemail.net
ms-servicenet.net
ms-servicenews.net
ms-servicepress.net
ms-servicesec.net
ms-servicesecurity.net
ms-servicestatistic.net
ms-statistic365.net

ms-statisticaccount.net
ms-statisticcenter.net
ms-statisticcheck.net
ms-statisticinfo.net
ms-statisticlogin.net
ms-statisticmail.net
ms-statisticnet.net
ms-statisticnews.net
ms-statisticpress.net
ms-statisticsec.net
ms-statisticsecurity.net
ms-statisticservice.net
win-365account.net
win-365center.net
win-365check.net
win-365info.net
win-365login.net
win-365mail.net
win-365net.net
win-365news.net
win-365press.net
win-365sec.net
win-365security.net
win-365service.net
win-365statistic.net
win-account365.net
win-accountcenter.net
win-accountcheck.net
win-accountinfo.net
win-accountlogin.net
win-accountmail.net
win-accountnet.net
win-accountnews.net
win-accountpress.net
win-accountsec.net
win-accountsecurity.net
win-accountservice.net
win-accountstatistic.net
win-center365.net
win-centeraccount.net
win-centercheck.net
win-centerinfo.net
win-centerlogin.net
win-centermail.net
win-centernet.net
win-centernews.net
win-centerpress.net
win-centersec.net
win-centersecurity.net
win-centerservice.net
win-centerstatistic.net
win-check365.net
win-checkaccount.net
win-checkcenter.net
win-checkinfo.net
win-checklogin.net
win-checkmail.net
win-checknet.net
win-checknews.net
win-checkpress.net
win-checksec.net

APPENDIX B

win-checksecurity.net
win-checkservice.net
win-checkstatistic.net
win-info365.net
win-infoaccount.net
win-infocenter.net
win-infocheck.net
win-infologin.net
win-infomail.net
win-infonet.net
win-infonews.net
win-infopress.net
win-infosec.net
win-infosecurity.net
win-infoservice.net
win-infostatistic.net
win-login365.net
win-loginaccount.net
win-logincenter.net
win-logincheck.net
win-logininfo.net
win-loginmail.net
win-loginnet.net
win-loginnews.net
win-loginpress.net
win-loginsec.net
win-loginsecurity.net
win-loginservice.net
win-loginstatistic.net
win-mail365.net
win-mailaccount.net
win-mailcenter.net
win-mailcheck.net
win-mailinfo.net
win-maillogin.net
win-mailnet.net
win-mailnews.net
win-mailpress.net
win-mailsec.net
win-mailsecurity.net
win-mailservice.net
win-mailstatistic.net
win-net365.net
win-netaccount.net
win-netcenter.net
win-netcheck.net
win-netinfo.net
win-netlogin.net
win-netmail.net
win-netnews.net
win-netpress.net
win-netsec.net
win-netsecurity.net
win-netservice.net
win-netstatistic.net
win-news365.net
win-newsaccount.net
win-newscenter.net
win-newscheck.net
win-newsinfo.net
win-newslogin.net

win-newsmail.net
win-newsnet.net
win-newspress.net
win-newssec.net
win-newssecurity.net
win-newsservice.net
win-newsstatistic.net
win-press365.net
win-pressaccount.net
win-presscenter.net
win-presscheck.net
win-pressinfo.net
win-presslogin.net
win-pressmail.net
win-pressnet.net
win-pressnews.net
win-presssec.net
win-presssecurity.net
win-pressservice.net
win-pressstatistic.net
win-sec365.net
win-secaccount.net
win-seccenter.net
win-seccheck.net
win-secinfo.net
win-seclogin.net
win-secmail.net
win-secnet.net
win-secnews.net
win-secpress.net
win-secsecurity.net
win-secservice.net
win-secstatistic.net
win-security365.net
win-securityaccount.net
win-securitycenter.net
win-securitycheck.net
win-securityinfo.net
win-securitylogin.net
win-securitymail.net
win-securitynet.net
win-securitynews.net
win-securitypress.net
win-securitysec.net
win-securityservice.net
win-securitystatistic.net
win-service365.net
win-serviceaccount.net
win-servicecenter.net
win-servicecheck.net
win-serviceinfo.net
win-servicelogin.net
win-serviceemail.net
win-servicenet.net
win-servicenews.net
win-servicepress.net
win-servicesec.net
win-servicesecurity.net
win-servicestatistic.net
win-statistic365.net
win-statisticaccount.net

win-statisticcenter.net
win-statisticcheck.net
win-statisticinfo.net
win-statisticlogin.net
win-statisticmail.net
win-statisticnet.net
win-statisticnews.net
win-statisticpress.net
win-statisticsec.net
win-statisticsecurity.net
win-statisticservice.net
live-365-account.net
live-365-center.net
live-365-check.net
live-365-info.net
live-365-login.net
live-365-mail.net
live-365-net.net
live-365-news.net
live-365-press.net
live-365-sec.net
live-365-security.net
live-365-service.net
live-365-statistic.net
live-account-365.net
live-account-center.net
live-account-check.net
live-account-info.net
live-account-login.net
live-account-mail.net
live-account-net.net
live-account-news.net
live-account-press.net
live-account-sec.net
live-account-security.net
live-account-service.net
live-account-statistic.net
live-center-365.net
live-center-account.net
live-center-check.net
live-center-info.net
live-center-login.net
live-center-mail.net
live-center-net.net
live-center-news.net
live-center-press.net
live-center-sec.net
live-center-security.net
live-center-service.net
live-center-statistic.net
live-check-365.net
live-check-account.net
live-check-center.net
live-check-info.net
live-check-login.net
live-check-mail.net
live-check-net.net
live-check-news.net
live-check-press.net
live-check-sec.net
live-check-security.net

APPENDIX B

live-check-service.net
live-check-statistic.net
live-info-365.net
live-info-account.net
live-info-center.net
live-info-check.net
live-info-login.net
live-info-mail.net
live-info-net.net
live-info-news.net
live-info-press.net
live-info-sec.net
live-info-security.net
live-info-service.net
live-info-statistic.net
live-login-365.net
live-login-account.net
live-login-center.net
live-login-check.net
live-login-info.net
live-login-mail.net
live-login-net.net
live-login-news.net
live-login-press.net
live-login-sec.net
live-login-security.net
live-login-service.net
live-login-statistic.net
live-mail-365.net
live-mail-account.net
live-mail-center.net
live-mail-check.net
live-mail-info.net
live-mail-login.net
live-mail-net.net
live-mail-news.net
live-mail-press.net
live-mail-sec.net
live-mail-security.net
live-mail-service.net
live-mail-statistic.net
live-net-365.net
live-net-account.net
live-net-center.net
live-net-check.net
live-net-info.net
live-net-login.net
live-net-mail.net
live-net-news.net
live-net-press.net
live-net-sec.net
live-net-security.net
live-net-service.net
live-net-statistic.net
live-news-365.net
live-news-account.net
live-news-center.net
live-news-check.net
live-news-info.net
live-news-login.net
live-news-mail.net

live-news-net.net
live-news-press.net
live-news-sec.net
live-news-security.net
live-news-service.net
live-news-statistic.net
live-press-365.net
live-press-account.net
live-press-center.net
live-press-check.net
live-press-info.net
live-press-login.net
live-press-mail.net
live-press-net.net
live-press-news.net
live-press-sec.net
live-press-security.net
live-press-service.net
live-press-statistic.net
live-sec-365.net
live-sec-account.net
live-sec-center.net
live-sec-check.net
live-sec-info.net
live-sec-login.net
live-sec-mail.net
live-sec-net.net
live-sec-news.net
live-sec-press.net
live-sec-security.net
live-sec-service.net
live-sec-statistic.net
live-security-365.net
live-security-account.net
live-security-center.net
live-security-check.net
live-security-info.net
live-security-login.net
live-security-mail.net
live-security-net.net
live-security-news.net
live-security-press.net
live-security-sec.net
live-security-service.net
live-security-statistic.net
live-service-365.net
live-service-account.net
live-service-center.net
live-service-check.net
live-service-info.net
live-service-login.net
live-service-mail.net
live-service-net.net
live-service-news.net
live-service-press.net
live-service-sec.net
live-service-security.net
live-service-statistic.net
live-statistic-365.net
live-statistic-account.net
live-statistic-center.net

live-statistic-check.net
live-statistic-info.net
live-statistic-login.net
live-statistic-mail.net
live-statistic-net.net
live-statistic-news.net
live-statistic-press.net
live-statistic-sec.net
live-statistic-security.net
live-statistic-service.net
microsoft-365-account.net
microsoft-365-center.net
microsoft-365-check.net
microsoft-365-info.net
microsoft-365-login.net
microsoft-365-mail.net
microsoft-365-net.net
microsoft-365-news.net
microsoft-365-press.net
microsoft-365-sec.net
microsoft-365-security.net
microsoft-365-service.net
microsoft-365-statistic.net
microsoft-account-365.net
microsoft-account-center.net
microsoft-account-check.net
microsoft-account-info.net
microsoft-account-login.net
microsoft-account-mail.net
microsoft-account-net.net
microsoft-account-news.net
microsoft-account-press.net
microsoft-account-sec.net
microsoft-account-security.net
microsoft-account-service.net
microsoft-account-statistic.net
microsoft-center-365.net
microsoft-center-account.net
microsoft-center-check.net
microsoft-center-info.net
microsoft-center-login.net
microsoft-center-mail.net
microsoft-center-net.net
microsoft-center-news.net
microsoft-center-press.net
microsoft-center-sec.net
microsoft-center-security.net
microsoft-center-service.net
microsoft-center-statistic.net
microsoft-check-365.net
microsoft-check-account.net
microsoft-check-center.net
microsoft-check-info.net
microsoft-check-login.net
microsoft-check-mail.net
microsoft-check-net.net
microsoft-check-news.net
microsoft-check-press.net
microsoft-check-sec.net
microsoft-check-security.net
microsoft-check-service.net

APPENDIX B

microsoft-check-statistic.net
microsoft-info-365.net
microsoft-info-account.net
microsoft-info-center.net
microsoft-info-check.net
microsoft-info-login.net
microsoft-info-mail.net
microsoft-info-net.net
microsoft-info-news.net
microsoft-info-press.net
microsoft-info-sec.net
microsoft-info-security.net
microsoft-info-service.net
microsoft-info-statistic.net
microsoft-login-365.net
microsoft-login-account.net
microsoft-login-center.net
microsoft-login-check.net
microsoft-login-info.net
microsoft-login-mail.net
microsoft-login-net.net
microsoft-login-news.net
microsoft-login-press.net
microsoft-login-sec.net
microsoft-login-security.net
microsoft-login-service.net
microsoft-login-statistic.net
microsoft-mail-365.net
microsoft-mail-account.net
microsoft-mail-center.net
microsoft-mail-check.net
microsoft-mail-info.net
microsoft-mail-login.net
microsoft-mail-net.net
microsoft-mail-news.net
microsoft-mail-press.net
microsoft-mail-sec.net
microsoft-mail-security.net
microsoft-mail-service.net
microsoft-mail-statistic.net
microsoft-net-365.net
microsoft-net-account.net
microsoft-net-center.net
microsoft-net-check.net
microsoft-net-info.net
microsoft-net-login.net
microsoft-net-mail.net
microsoft-net-news.net
microsoft-net-press.net
microsoft-net-sec.net
microsoft-net-security.net
microsoft-net-service.net
microsoft-net-statistic.net
microsoft-news-365.net
microsoft-news-account.net
microsoft-news-center.net
microsoft-news-check.net
microsoft-news-info.net
microsoft-news-login.net
microsoft-news-mail.net
microsoft-news-net.net

microsoft-news-press.net
microsoft-news-sec.net
microsoft-news-security.net
microsoft-news-service.net
microsoft-news-statistic.net
microsoft-press-365.net
microsoft-press-account.net
microsoft-press-center.net
microsoft-press-check.net
microsoft-press-info.net
microsoft-press-login.net
microsoft-press-mail.net
microsoft-press-net.net
microsoft-press-news.net
microsoft-press-sec.net
microsoft-press-security.net
microsoft-press-service.net
microsoft-press-statistic.net
microsoft-sec-365.net
microsoft-sec-account.net
microsoft-sec-center.net
microsoft-sec-check.net
microsoft-sec-info.net
microsoft-sec-login.net
microsoft-sec-mail.net
microsoft-sec-net.net
microsoft-sec-news.net
microsoft-sec-press.net
microsoft-sec-security.net
microsoft-sec-service.net
microsoft-sec-statistic.net
microsoft-security-365.net
microsoft-security-account.net
microsoft-security-center.net
microsoft-security-check.net
microsoft-security-info.net
microsoft-security-login.net
microsoft-security-mail.net
microsoft-security-net.net
microsoft-security-news.net
microsoft-security-press.net
microsoft-security-sec.net
microsoft-security-service.net
microsoft-security-statistic.net
microsoft-service-365.net
microsoft-service-account.net
microsoft-service-center.net
microsoft-service-check.net
microsoft-service-info.net
microsoft-service-login.net
microsoft-service-mail.net
microsoft-service-net.net
microsoft-service-news.net
microsoft-service-press.net
microsoft-service-sec.net
microsoft-service-security.net
microsoft-service-statistic.net
microsoft-statistic-365.net
microsoft-statistic-account.net
microsoft-statistic-center.net
microsoft-statistic-check.net

microsoft-statistic-info.net
microsoft-statistic-login.net
microsoft-statistic-mail.net
microsoft-statistic-net.net
microsoft-statistic-news.net
microsoft-statistic-press.net
microsoft-statistic-sec.net
microsoft-statistic-security.net
microsoft-statistic-service.net
ms-365-account.net
ms-365-center.net
ms-365-check.net
ms-365-info.net
ms-365-login.net
ms-365-mail.net
ms-365-net.net
ms-365-news.net
ms-365-press.net
ms-365-sec.net
ms-365-security.net
ms-365-service.net
ms-365-statistic.net
ms-account-365.net
ms-account-center.net
ms-account-check.net
ms-account-info.net
ms-account-login.net
ms-account-mail.net
ms-account-net.net
ms-account-news.net
ms-account-press.net
ms-account-sec.net
ms-account-security.net
ms-account-service.net
ms-account-statistic.net
ms-center-365.net
ms-center-account.net
ms-center-check.net
ms-center-info.net
ms-center-login.net
ms-center-mail.net
ms-center-net.net
ms-center-news.net
ms-center-press.net
ms-center-sec.net
ms-center-security.net
ms-center-service.net
ms-center-statistic.net
ms-check-365.net
ms-check-account.net
ms-check-center.net
ms-check-info.net
ms-check-login.net
ms-check-mail.net
ms-check-net.net
ms-check-news.net
ms-check-press.net
ms-check-sec.net
ms-check-security.net
ms-check-service.net
ms-check-statistic.net

APPENDIX B

ms-info-365.net
ms-info-account.net
ms-info-center.net
ms-info-check.net
ms-info-login.net
ms-info-mail.net
ms-info-net.net
ms-info-news.net
ms-info-press.net
ms-info-sec.net
ms-info-security.net
ms-info-service.net
ms-info-statistic.net
ms-login-365.net
ms-login-account.net
ms-login-center.net
ms-login-check.net
ms-login-info.net
ms-login-mail.net
ms-login-net.net
ms-login-news.net
ms-login-press.net
ms-login-sec.net
ms-login-security.net
ms-login-service.net
ms-login-statistic.net
ms-mail-365.net
ms-mail-account.net
ms-mail-center.net
ms-mail-check.net
ms-mail-info.net
ms-mail-login.net
ms-mail-net.net
ms-mail-news.net
ms-mail-press.net
ms-mail-sec.net
ms-mail-security.net
ms-mail-service.net
ms-mail-statistic.net
ms-net-365.net
ms-net-account.net
ms-net-center.net
ms-net-check.net
ms-net-info.net
ms-net-login.net
ms-net-mail.net
ms-net-news.net
ms-net-press.net
ms-net-sec.net
ms-net-security.net
ms-net-service.net
ms-net-statistic.net
ms-news-365.net
ms-news-account.net
ms-news-center.net
ms-news-check.net
ms-news-info.net
ms-news-login.net
ms-news-mail.net
ms-news-net.net
ms-news-press.net

ms-news-sec.net
ms-news-security.net
ms-news-service.net
ms-news-statistic.net
ms-press-365.net
ms-press-account.net
ms-press-center.net
ms-press-check.net
ms-press-info.net
ms-press-login.net
ms-press-mail.net
ms-press-net.net
ms-press-news.net
ms-press-sec.net
ms-press-security.net
ms-press-service.net
ms-press-statistic.net
ms-sec-365.net
ms-sec-account.net
ms-sec-center.net
ms-sec-check.net
ms-sec-info.net
ms-sec-login.net
ms-sec-mail.net
ms-sec-net.net
ms-sec-news.net
ms-sec-press.net
ms-sec-security.net
ms-sec-service.net
ms-sec-statistic.net
ms-security-365.net
ms-security-account.net
ms-security-center.net
ms-security-check.net
ms-security-info.net
ms-security-login.net
ms-security-mail.net
ms-security-net.net
ms-security-news.net
ms-security-press.net
ms-security-sec.net
ms-security-service.net
ms-security-statistic.net
ms-service-365.net
ms-service-account.net
ms-service-center.net
ms-service-check.net
ms-service-info.net
ms-service-login.net
ms-service-mail.net
ms-service-net.net
ms-service-news.net
ms-service-press.net
ms-service-sec.net
ms-service-security.net
ms-service-statistic.net
ms-statistic-365.net
ms-statistic-account.net
ms-statistic-center.net
ms-statistic-check.net
ms-statistic-info.net

ms-statistic-login.net
ms-statistic-mail.net
ms-statistic-net.net
ms-statistic-news.net
ms-statistic-press.net
ms-statistic-sec.net
ms-statistic-security.net
ms-statistic-service.net
win-365-account.net
win-365-center.net
win-365-check.net
win-365-info.net
win-365-login.net
win-365-mail.net
win-365-net.net
win-365-news.net
win-365-press.net
win-365-sec.net
win-365-security.net
win-365-service.net
win-365-statistic.net
win-account-365.net
win-account-center.net
win-account-check.net
win-account-info.net
win-account-login.net
win-account-mail.net
win-account-net.net
win-account-news.net
win-account-press.net
win-account-sec.net
win-account-security.net
win-account-service.net
win-account-statistic.net
win-center-365.net
win-center-account.net
win-center-check.net
win-center-info.net
win-center-login.net
win-center-mail.net
win-center-net.net
win-center-news.net
win-center-press.net
win-center-sec.net
win-center-security.net
win-center-service.net
win-center-statistic.net
win-check-365.net
win-check-account.net
win-check-center.net
win-check-info.net
win-check-login.net
win-check-mail.net
win-check-net.net
win-check-news.net
win-check-press.net
win-check-sec.net
win-check-security.net
win-check-service.net
win-check-statistic.net
win-info-365.net

APPENDIX B

win-info-account.net
win-info-center.net
win-info-check.net
win-info-login.net
win-info-mail.net
win-info-net.net
win-info-news.net
win-info-press.net
win-info-sec.net
win-info-security.net
win-info-service.net
win-info-statistic.net
win-login-365.net
win-login-account.net
win-login-center.net
win-login-check.net
win-login-info.net
win-login-mail.net
win-login-net.net
win-login-news.net
win-login-press.net
win-login-sec.net
win-login-security.net
win-login-service.net
win-login-statistic.net
win-mail-365.net
win-mail-account.net
win-mail-center.net
win-mail-check.net
win-mail-info.net
win-mail-login.net
win-mail-net.net
win-mail-news.net
win-mail-press.net
win-mail-sec.net
win-mail-security.net
win-mail-service.net
win-mail-statistic.net
win-net-365.net
win-net-account.net
win-net-center.net
win-net-check.net
win-net-info.net
win-net-login.net
win-net-mail.net
win-net-news.net
win-net-press.net
win-net-sec.net
win-net-security.net
win-net-service.net
win-net-statistic.net
win-news-365.net
win-news-account.net
win-news-center.net
win-news-check.net
win-news-info.net
win-news-login.net
win-news-mail.net
win-news-net.net
win-news-press.net
win-news-sec.net

win-news-security.net
win-news-service.net
win-news-statistic.net
win-press-365.net
win-press-account.net
win-press-center.net
win-press-check.net
win-press-info.net
win-press-login.net
win-press-mail.net
win-press-net.net
win-press-news.net
win-press-sec.net
win-press-security.net
win-press-service.net
win-press-statistic.net
win-sec-365.net
win-sec-account.net
win-sec-center.net
win-sec-check.net
win-sec-info.net
win-sec-login.net
win-sec-mail.net
win-sec-net.net
win-sec-news.net
win-sec-press.net
win-sec-security.net
win-sec-service.net
win-sec-statistic.net
win-security-365.net
win-security-account.net
win-security-center.net
win-security-check.net
win-security-info.net
win-security-login.net
win-security-mail.net
win-security-net.net
win-security-news.net
win-security-press.net
win-security-sec.net
win-security-service.net
win-security-statistic.net
win-service-365.net
win-service-account.net
win-service-center.net
win-service-check.net
win-service-info.net
win-service-login.net
win-service-mail.net
win-service-net.net
win-service-news.net
win-service-press.net
win-service-sec.net
win-service-security.net
win-service-statistic.net
win-statistic-365.net
win-statistic-account.net
win-statistic-center.net
win-statistic-check.net
win-statistic-info.net
win-statistic-login.net

win-statistic-mail.net
win-statistic-net.net
win-statistic-news.net
win-statistic-press.net
win-statistic-sec.net
win-statistic-security.net
win-statistic-service.net
365live.net
365microsoft.net
365ms.net
365win.net
accountlive.net
accountmicrosoft.net
accountms.net
accountwin.net
centerlive.net
centermicrosoft.net
centerms.net
centerwin.net
checklive.net
checkmicrosoft.net
checkms.net
checkwin.net
infolive.net
infomicrosoft.net
infoms.net
infowin.net
loginlive.net
loginmicrosoft.net
loginms.net
loginwin.net
maillive.net
mailmicrosoft.net
mailms.net
mailwin.net
netlive.net
netmicrosoft.net
netms.net
netwin.net
newslive.net
newsmicrosoft.net
newsms.net
newswin.net
presslive.net
pressmicrosoft.net
pressms.net
presswin.net
seclive.net
secmicrosoft.net
secms.net
securitylive.net
securitymicrosoft.net
securityms.net
securitywin.net
secwin.net
servicelive.net
servicemicrosoft.net
servicems.net
servicewin.net
statisticlive.net
statisticmicrosoft.net

- 117 -

statisticms.net
statisticwin.net
365-live.net
365-microsoft.net
365-ms.net
365-win.net
account-live.net
account-microsoft.net
account-ms.net
account-win.net
center-live.net
center-microsoft.net
center-ms.net
center-win.net
check-live.net
check-microsoft.net
check-ms.net
check-win.net
info-live.net
info-microsoft.net
info-ms.net
info-win.net
login-live.net
login-microsoft.net
login-ms.net
login-win.net
mail-live.net
mail-microsoft.net
mail-ms.net
mail-win.net
net-live.net
net-microsoft.net
net-ms.net
net-win.net
news-live.net
news-microsoft.net
news-ms.net
news-win.net
press-live.net
press-microsoft.net
press-ms.net
press-win.net
sec-live.net
sec-microsoft.net
sec-ms.net
security-live.net
security-microsoft.net
security-ms.net
security-win.net
sec-win.net
service-live.net
service-microsoft.net
service-ms.net
service-win.net
statistic-live.net
statistic-microsoft.net
statistic-ms.net
statistic-win.net
365liveaccount.net
365livecenter.net
365livecheck.net

365liveinfo.net
365livelogin.net
365livemail.net
365livenet.net
365livenews.net
365livepress.net
365livesec.net
365livesecurity.net
365liveservice.net
365livestatistic.net
365microsoftaccount.net
365microsoftcenter.net
365microsoftcheck.net
365microsoftinfo.net
365microsoftlogin.net
365microsoftmail.net
365microsoftnet.net
365microsoftnews.net
365microsoftpress.net
365microsoftsec.net
365microsoftsecurity.net
365microsoftservice.net
365microsoftstatistic.net
365msaccount.net
365mscenter.net
365mscheck.net
365msinfo.net
365mslogin.net
365msmail.net
365msnet.net
365msnews.net
365mspress.net
365mssec.net
365mssecurity.net
365msservice.net
365msstatistic.net
365winaccount.net
365wincenter.net
365wincheck.net
365wininfo.net
365winlogin.net
365winmail.net
365winnet.net
365winnews.net
365winpress.net
365winsec.net
365winsecurity.net
365winservice.net
365winstatistic.net
accountlive365.net
accountlivecenter.net
accountlivecheck.net
accountliveinfo.net
accountlivelogin.net
accountlivemail.net
accountlivenet.net
accountlivenews.net
accountlivepress.net
accountlivesec.net
accountlivesecurity.net
accountliveservice.net

accountlivestatistic.net
accountmicrosoft365.net
accountmicrosoftcenter.net
accountmicrosoftcheck.net
accountmicrosoftinfo.net
accountmicrosoftlogin.net
accountmicrosoftmail.net
accountmicrosoftnet.net
accountmicrosoftnews.net
accountmicrosoftpress.net
accountmicrosoftsec.net
accountmicrosoftsecurity.net
accountmicrosoftservice.net
accountmicrosoftstatistic.net
accountms365.net
accountmscenter.net
accountmscheck.net
accountmsinfo.net
accountmslogin.net
accountmsmail.net
accountmsnet.net
accountmsnews.net
accountmspress.net
accountmssec.net
accountmssecurity.net
accountmsservice.net
accountmsstatistic.net
accountwin365.net
accountwincenter.net
accountwincheck.net
accountwininfo.net
accountwinlogin.net
accountwinmail.net
accountwinnet.net
accountwinnews.net
accountwinpress.net
accountwinsec.net
accountwinsecurity.net
accountwinservice.net
accountwinstatistic.net
centerlive365.net
centerliveaccount.net
centerlivecheck.net
centerliveinfo.net
centerlivelogin.net
centerlivemail.net
centerlivenet.net
centerlivenews.net
centerlivepress.net
centerlivesec.net
centerlivesecurity.net
centerliveservice.net
centerlivestatistic.net
centermicrosoft365.net
centermicrosoftaccount.net
centermicrosoftcheck.net
centermicrosoftinfo.net
centermicrosoftlogin.net
centermicrosoftmail.net
centermicrosoftnet.net
centermicrosoftnews.net

- 118 -

centermicrosoftpress.net
centermicrosoftsec.net
centermicrosoftsecurity.net
centermicrosoftservice.net
centermicrosoftstatistic.net
centerms365.net
centermsaccount.net
centermscheck.net
centermsinfo.net
centermslogin.net
centermsmail.net
centermsnet.net
centermsnews.net
centermspress.net
centermssec.net
centermssecurity.net
centermsservice.net
centermsstatistic.net
centerwin365.net
centerwinaccount.net
centerwincheck.net
centerwininfo.net
centerwinlogin.net
centerwinmail.net
centerwinnet.net
centerwinnews.net
centerwinpress.net
centerwinsec.net
centerwinsecurity.net
centerwinservice.net
centerwinstatistic.net
checklive365.net
checkliveaccount.net
checklivecenter.net
checkliveinfo.net
checklivelogin.net
checklivemail.net
checklivenet.net
checklivenews.net
checklivepress.net
checklivesec.net
checklivesecurity.net
checkliveservice.net
checklivestatistic.net
checkmicrosoft365.net
checkmicrosoftaccount.net
checkmicrosoftcenter.net
checkmicrosoftinfo.net
checkmicrosoftlogin.net
checkmicrosoftmail.net
checkmicrosoftnet.net
checkmicrosoftnews.net
checkmicrosoftpress.net
checkmicrosoftsec.net
checkmicrosoftsecurity.net
checkmicrosoftservice.net
checkmicrosoftstatistic.net
checkms365.net
checkmsaccount.net
checkmscenter.net
checkmsinfo.net

checkmslogin.net
checkmsmail.net
checkmsnet.net
checkmsnews.net
checkmspress.net
checkmssec.net
checkmssecurity.net
checkmsservice.net
checkmsstatistic.net
checkwin365.net
checkwinaccount.net
checkwincenter.net
checkwininfo.net
checkwinlogin.net
checkwinmail.net
checkwinnet.net
checkwinnews.net
checkwinpress.net
checkwinsec.net
checkwinsecurity.net
checkwinservice.net
checkwinstatistic.net
infolive365.net
infoliveaccount.net
infolivecenter.net
infolivecheck.net
infolivelogin.net
infolivemail.net
infolivenet.net
infolivenews.net
infolivepress.net
infolivesec.net
infolivesecurity.net
infoliveservice.net
infolivestatistic.net
infomicrosoft365.net
infomicrosoftaccount.net
infomicrosoftcenter.net
infomicrosoftcheck.net
infomicrosoftlogin.net
infomicrosoftmail.net
infomicrosoftnet.net
infomicrosoftnews.net
infomicrosoftpress.net
infomicrosoftsec.net
infomicrosoftsecurity.net
infomicrosoftservice.net
infomicrosoftstatistic.net
infoms365.net
infomsaccount.net
infomscenter.net
infomscheck.net
infomslogin.net
infomsmail.net
infomsnet.net
infomsnews.net
infomspress.net
infomssec.net
infomssecurity.net
infomsservice.net
infomsstatistic.net

infowin365.net
infowinaccount.net
infowincenter.net
infowincheck.net
infowinlogin.net
infowinmail.net
infowinnet.net
infowinnews.net
infowinpress.net
infowinsec.net
infowinsecurity.net
infowinservice.net
infowinstatistic.net
loginlive365.net
loginliveaccount.net
loginlivecenter.net
loginlivecheck.net
loginliveinfo.net
loginlivemail.net
loginlivenet.net
loginlivenews.net
loginlivepress.net
loginlivesec.net
loginlivesecurity.net
loginliveservice.net
loginlivestatistic.net
loginmicrosoft365.net
loginmicrosoftaccount.net
loginmicrosoftcenter.net
loginmicrosoftcheck.net
loginmicrosoftinfo.net
loginmicrosoftmail.net
loginmicrosoftnet.net
loginmicrosoftnews.net
loginmicrosoftpress.net
loginmicrosoftsec.net
loginmicrosoftsecurity.net
loginmicrosoftservice.net
loginmicrosoftstatistic.net
loginms365.net
loginmsaccount.net
loginmscenter.net
loginmscheck.net
loginmsinfo.net
loginmsmail.net
loginmsnet.net
loginmsnews.net
loginmspress.net
loginmssec.net
loginmssecurity.net
loginmsservice.net
loginmsstatistic.net
loginwin365.net
loginwinaccount.net
loginwincenter.net
loginwincheck.net
loginwininfo.net
loginwinmail.net
loginwinnet.net
loginwinnews.net
loginwinpress.net

APPENDIX B

loginwinsec.net
loginwinsecurity.net
loginwinservice.net
loginwinstatistic.net
maillive365.net
mailliveaccount.net
maillivecenter.net
maillivecheck.net
mailliveinfo.net
maillivelogin.net
maillivenet.net
maillivenews.net
maillivepress.net
maillivesec.net
maillivesecurity.net
mailliveservice.net
maillivestatistic.net
mailmicrosoft365.net
mailmicrosoftaccount.net
mailmicrosoftcenter.net
mailmicrosoftcheck.net
mailmicrosoftinfo.net
mailmicrosoftlogin.net
mailmicrosoftnet.net
mailmicrosoftnews.net
mailmicrosoftpress.net
mailmicrosoftsec.net
mailmicrosoftsecurity.net
mailmicrosoftservice.net
mailmicrosoftstatistic.net
mailms365.net
mailmsaccount.net
mailmscenter.net
mailmscheck.net
mailmsinfo.net
mailmslogin.net
mailmsnet.net
mailmsnews.net
mailmspress.net
mailmssec.net
mailmssecurity.net
mailmsservice.net
mailmsstatistic.net
mailwin365.net
mailwinaccount.net
mailwincenter.net
mailwincheck.net
mailwininfo.net
mailwinlogin.net
mailwinnet.net
mailwinnews.net
mailwinpress.net
mailwinsec.net
mailwinsecurity.net
mailwinservice.net
mailwinstatistic.net
netlive365.net
netliveaccount.net
netlivecenter.net
netlivecheck.net
netliveinfo.net

netlivelogin.net
netlivemail.net
netlivenews.net
netlivepress.net
netlivesec.net
netlivesecurity.net
netliveservice.net
netlivestatistic.net
netmicrosoft365.net
netmicrosoftaccount.net
netmicrosoftcenter.net
netmicrosoftcheck.net
netmicrosoftinfo.net
netmicrosoftlogin.net
netmicrosoftmail.net
netmicrosoftnews.net
netmicrosoftpress.net
netmicrosoftsec.net
netmicrosoftsecurity.net
netmicrosoftservice.net
netmicrosoftstatistic.net
netms365.net
netmsaccount.net
netmscenter.net
netmscheck.net
netmsinfo.net
netmslogin.net
netmsmail.net
netmsnews.net
netmspress.net
netmssec.net
netmssecurity.net
netmsservice.net
netmsstatistic.net
netwin365.net
netwinaccount.net
netwincenter.net
netwincheck.net
netwininfo.net
netwinlogin.net
netwinmail.net
netwinnews.net
netwinpress.net
netwinsec.net
netwinsecurity.net
netwinservice.net
netwinstatistic.net
newslive365.net
newsliveaccount.net
newslivecenter.net
newslivecheck.net
newsliveinfo.net
newslivelogin.net
newslivemail.net
newslivenet.net
newslivepress.net
newslivesec.net
newslivesecurity.net
newsliveservice.net
newslivestatistic.net
newsmicrosoft365.net

newsmicrosoftaccount.net
newsmicrosoftcenter.net
newsmicrosoftcheck.net
newsmicrosoftinfo.net
newsmicrosoftlogin.net
newsmicrosoftmail.net
newsmicrosoftnet.net
newsmicrosoftpress.net
newsmicrosoftsec.net
newsmicrosoftsecurity.net
newsmicrosoftservice.net
newsmicrosoftstatistic.net
newsms365.net
newsmsaccount.net
newsmscenter.net
newsmscheck.net
newsmsinfo.net
newsmslogin.net
newsmsmail.net
newsmsnet.net
newsmspress.net
newsmssec.net
newsmssecurity.net
newsmsservice.net
newsmsstatistic.net
newswin365.net
newswinaccount.net
newswincenter.net
newswincheck.net
newswininfo.net
newswinlogin.net
newswinmail.net
newswinnet.net
newswinpress.net
newswinsec.net
newswinsecurity.net
newswinservice.net
newswinstatistic.net
presslive365.net
pressliveaccount.net
presslivecenter.net
presslivecheck.net
pressliveinfo.net
presslivelogin.net
presslivemail.net
presslivenet.net
presslivenews.net
presslivesec.net
presslivesecurity.net
pressliveservice.net
presslivestatistic.net
pressmicrosoft365.net
pressmicrosoftaccount.net
pressmicrosoftcenter.net
pressmicrosoftcheck.net
pressmicrosoftinfo.net
pressmicrosoftlogin.net
pressmicrosoftmail.net
pressmicrosoftnet.net
pressmicrosoftnews.net
pressmicrosoftsec.net

APPENDIX B

pressmicrosoftsecurity.net
pressmicrosoftservice.net
pressmicrosoftstatistic.net
pressms365.net
pressmsaccount.net
pressmscenter.net
pressmscheck.net
pressmsinfo.net
pressmslogin.net
pressmsmail.net
pressmsnet.net
pressmsnews.net
pressmssec.net
pressmssecurity.net
pressmsservice.net
pressmsstatistic.net
presswin365.net
presswinaccount.net
presswincenter.net
presswincheck.net
presswininfo.net
presswinlogin.net
presswinmail.net
presswinnet.net
presswinnews.net
presswinsec.net
presswinsecurity.net
presswinservice.net
presswinstatistic.net
seclive365.net
secliveaccount.net
seclivecenter.net
seclivecheck.net
secliveinfo.net
seclivelogin.net
seclivemail.net
seclivenet.net
seclivenews.net
seclivepress.net
seclivesecurity.net
secliveservice.net
seclivestatistic.net
secmicrosoft365.net
secmicrosoftaccount.net
secmicrosoftcenter.net
secmicrosoftcheck.net
secmicrosoftinfo.net
secmicrosoftlogin.net
secmicrosoftmail.net
secmicrosoftnet.net
secmicrosoftnews.net
secmicrosoftpress.net
secmicrosoftsecurity.net
secmicrosoftservice.net
secmicrosoftstatistic.net
secms365.net
secmsaccount.net
secmscenter.net
secmscheck.net
secmsinfo.net
secmslogin.net

secmsmail.net
secmsnet.net
secmsnews.net
secmspress.net
secmssecurity.net
secmsservice.net
secmsstatistic.net
securitylive365.net
securityliveaccount.net
securitylivecenter.net
securitylivecheck.net
securityliveinfo.net
securitylivelogin.net
securitylivemail.net
securitylivenet.net
securitylivenews.net
securitylivepress.net
securitylivesec.net
securityliveservice.net
securitylivestatistic.net
securitymicrosoft365.net
securitymicrosoftaccount.net
securitymicrosoftcenter.net
securitymicrosoftcheck.net
securitymicrosoftinfo.net
securitymicrosoftlogin.net
securitymicrosoftmail.net
securitymicrosoftnet.net
securitymicrosoftnews.net
securitymicrosoftpress.net
securitymicrosoftsec.net
securitymicrosoftservice.net
securitymicrosoftstatistic.net
securityms365.net
securitymsaccount.net
securitymscenter.net
securitymscheck.net
securitymsinfo.net
securitymslogin.net
securitymsmail.net
securitymsnet.net
securitymsnews.net
securitymspress.net
securitymssec.net
securitymsservice.net
securitymsstatistic.net
securitywin365.net
securitywinaccount.net
securitywincenter.net
securitywincheck.net
securitywininfo.net
securitywinlogin.net
securitywinmail.net
securitywinnet.net
securitywinnews.net
securitywinpress.net
securitywinsec.net
securitywinservice.net
securitywinstatistic.net
secwin365.net
secwinaccount.net

secwincenter.net
secwincheck.net
secwininfo.net
secwinlogin.net
secwinmail.net
secwinnet.net
secwinnews.net
secwinpress.net
secwinsecurity.net
secwinservice.net
secwinstatistic.net
servicelive365.net
serviceliveaccount.net
servicelivecenter.net
servicelivecheck.net
serviceliveinfo.net
servicelivelogin.net
servicelivemail.net
servicelivenet.net
servicelivenews.net
servicelivepress.net
servicelivesec.net
servicelivesecurity.net
servicelivestatistic.net
servicemicrosoft365.net
servicemicrosoftaccount.net
servicemicrosoftcenter.net
servicemicrosoftcheck.net
servicemicrosoftinfo.net
servicemicrosoftlogin.net
servicemicrosoftmail.net
servicemicrosoftnet.net
servicemicrosoftnews.net
servicemicrosoftpress.net
servicemicrosoftsec.net
servicemicrosoftsecurity.net
servicemicrosoftstatistic.net
servicems365.net
servicemsaccount.net
servicemscenter.net
servicemscheck.net
servicemsinfo.net
servicemslogin.net
servicemsmail.net
servicemsnet.net
servicemsnews.net
servicemspress.net
servicemssec.net
servicemssecurity.net
servicemsstatistic.net
servicewin365.net
servicewinaccount.net
servicewincenter.net
servicewincheck.net
servicewininfo.net
servicewinlogin.net
servicewinmail.net
servicewinnet.net
servicewinnews.net
servicewinpress.net
servicewinsec.net

APPENDIX B

servicewinsecurity.net
servicewinstatistic.net
statisticlive365.net
statisticliveaccount.net
statisticlivecenter.net
statisticlivecheck.net
statisticliveinfo.net
statisticlivelogin.net
statisticlivemail.net
statisticlivenet.net
statisticlivenews.net
statisticlivepress.net
statisticlivesec.net
statisticlivesecurity.net
statisticliveservice.net
statisticmicrosoft365.net
statisticmicrosoftaccount.net
statisticmicrosoftcenter.net
statisticmicrosoftcheck.net
statisticmicrosoftinfo.net
statisticmicrosoftlogin.net
statisticmicrosoftmail.net
statisticmicrosoftnet.net
statisticmicrosoftnews.net
statisticmicrosoftpress.net
statisticmicrosoftsec.net
statisticmicrosoftsecurity.net
statisticmicrosoftservice.net
statisticms365.net
statisticmsaccount.net
statisticmscenter.net
statisticmscheck.net
statisticmsinfo.net
statisticmslogin.net
statisticmsmail.net
statisticmsnet.net
statisticmsnews.net
statisticmspress.net
statisticmssec.net
statisticmssecurity.net
statisticmsservice.net
statisticwin365.net
statisticwinaccount.net
statisticwincenter.net
statisticwincheck.net
statisticwininfo.net
statisticwinlogin.net
statisticwinmail.net
statisticwinnet.net
statisticwinnews.net
statisticwinpress.net
statisticwinsec.net
statisticwinsecurity.net
statisticwinservice.net
365live-account.net
365live-center.net
365live-check.net
365live-info.net
365live-login.net
365live-mail.net
365live-net.net

365live-news.net
365live-press.net
365live-sec.net
365live-security.net
365live-service.net
365live-statistic.net
365microsoft-account.net
365microsoft-center.net
365microsoft-check.net
365microsoft-info.net
365microsoft-login.net
365microsoft-mail.net
365microsoft-net.net
365microsoft-news.net
365microsoft-press.net
365microsoft-sec.net
365microsoft-security.net
365microsoft-service.net
365microsoft-statistic.net
365ms-account.net
365ms-center.net
365ms-check.net
365ms-info.net
365ms-login.net
365ms-mail.net
365ms-net.net
365ms-news.net
365ms-press.net
365ms-sec.net
365ms-security.net
365ms-service.net
365ms-statistic.net
365win-account.net
365win-center.net
365win-check.net
365win-info.net
365win-login.net
365win-mail.net
365win-net.net
365win-news.net
365win-press.net
365win-sec.net
365win-security.net
365win-service.net
365win-statistic.net
accountlive-365.net
accountlive-center.net
accountlive-check.net
accountlive-info.net
accountlive-login.net
accountlive-mail.net
accountlive-net.net
accountlive-news.net
accountlive-press.net
accountlive-sec.net
accountlive-security.net
accountlive-service.net
accountlive-statistic.net
accountmicrosoft-365.net
accountmicrosoft-center.net
accountmicrosoft-check.net

accountmicrosoft-info.net
accountmicrosoft-login.net
accountmicrosoft-mail.net
accountmicrosoft-net.net
accountmicrosoft-news.net
accountmicrosoft-press.net
accountmicrosoft-sec.net
accountmicrosoft-security.net
accountmicrosoft-service.net
accountmicrosoft-statistic.net
accountms-365.net
accountms-center.net
accountms-check.net
accountms-info.net
accountms-login.net
accountms-mail.net
accountms-net.net
accountms-news.net
accountms-press.net
accountms-sec.net
accountms-security.net
accountms-service.net
accountms-statistic.net
accountwin-365.net
accountwin-center.net
accountwin-check.net
accountwin-info.net
accountwin-login.net
accountwin-mail.net
accountwin-net.net
accountwin-news.net
accountwin-press.net
accountwin-sec.net
accountwin-security.net
accountwin-service.net
accountwin-statistic.net
centerlive-365.net
centerlive-account.net
centerlive-check.net
centerlive-info.net
centerlive-login.net
centerlive-mail.net
centerlive-net.net
centerlive-news.net
centerlive-press.net
centerlive-sec.net
centerlive-security.net
centerlive-service.net
centerlive-statistic.net
centermicrosoft-365.net
centermicrosoft-account.net
centermicrosoft-check.net
centermicrosoft-info.net
centermicrosoft-login.net
centermicrosoft-mail.net
centermicrosoft-net.net
centermicrosoft-news.net
centermicrosoft-press.net
centermicrosoft-sec.net
centermicrosoft-security.net
centermicrosoft-service.net

APPENDIX B

centermicrosoft-statistic.net
centerms-365.net
centerms-account.net
centerms-check.net
centerms-info.net
centerms-login.net
centerms-mail.net
centerms-net.net
centerms-news.net
centerms-press.net
centerms-sec.net
centerms-security.net
centerms-service.net
centerms-statistic.net
centerwin-365.net
centerwin-account.net
centerwin-check.net
centerwin-info.net
centerwin-login.net
centerwin-mail.net
centerwin-net.net
centerwin-news.net
centerwin-press.net
centerwin-sec.net
centerwin-security.net
centerwin-service.net
centerwin-statistic.net
checklive-365.net
checklive-account.net
checklive-center.net
checklive-info.net
checklive-login.net
checklive-mail.net
checklive-net.net
checklive-news.net
checklive-press.net
checklive-sec.net
checklive-security.net
checklive-service.net
checklive-statistic.net
checkmicrosoft-365.net
checkmicrosoft-account.net
checkmicrosoft-center.net
checkmicrosoft-info.net
checkmicrosoft-login.net
checkmicrosoft-mail.net
checkmicrosoft-net.net
checkmicrosoft-news.net
checkmicrosoft-press.net
checkmicrosoft-sec.net
checkmicrosoft-security.net
checkmicrosoft-service.net
checkmicrosoft-statistic.net
checkms-365.net
checkms-account.net
checkms-center.net
checkms-info.net
checkms-login.net
checkms-mail.net
checkms-net.net
checkms-news.net

checkms-press.net
checkms-sec.net
checkms-security.net
checkms-service.net
checkms-statistic.net
checkwin-365.net
checkwin-account.net
checkwin-center.net
checkwin-info.net
checkwin-login.net
checkwin-mail.net
checkwin-net.net
checkwin-news.net
checkwin-press.net
checkwin-sec.net
checkwin-security.net
checkwin-service.net
checkwin-statistic.net
infolive-365.net
infolive-account.net
infolive-center.net
infolive-check.net
infolive-login.net
infolive-mail.net
infolive-net.net
infolive-news.net
infolive-press.net
infolive-sec.net
infolive-security.net
infolive-service.net
infolive-statistic.net
infomicrosoft-365.net
infomicrosoft-account.net
infomicrosoft-center.net
infomicrosoft-check.net
infomicrosoft-login.net
infomicrosoft-mail.net
infomicrosoft-net.net
infomicrosoft-news.net
infomicrosoft-press.net
infomicrosoft-sec.net
infomicrosoft-security.net
infomicrosoft-service.net
infomicrosoft-statistic.net
infoms-365.net
infoms-account.net
infoms-center.net
infoms-check.net
infoms-login.net
infoms-mail.net
infoms-net.net
infoms-news.net
infoms-press.net
infoms-sec.net
infoms-security.net
infoms-service.net
infoms-statistic.net
infowin-365.net
infowin-account.net
infowin-center.net
infowin-check.net

infowin-login.net
infowin-mail.net
infowin-net.net
infowin-news.net
infowin-press.net
infowin-sec.net
infowin-security.net
infowin-service.net
infowin-statistic.net
loginlive-365.net
loginlive-account.net
loginlive-center.net
loginlive-check.net
loginlive-info.net
loginlive-mail.net
loginlive-net.net
loginlive-news.net
loginlive-press.net
loginlive-sec.net
loginlive-security.net
loginlive-service.net
loginlive-statistic.net
loginmicrosoft-365.net
loginmicrosoft-account.net
loginmicrosoft-center.net
loginmicrosoft-check.net
loginmicrosoft-info.net
loginmicrosoft-mail.net
loginmicrosoft-net.net
loginmicrosoft-news.net
loginmicrosoft-press.net
loginmicrosoft-sec.net
loginmicrosoft-security.net
loginmicrosoft-service.net
loginmicrosoft-statistic.net
logins-365.net
logins-account.net
logins-center.net
logins-check.net
logins-info.net
logins-mail.net
logins-net.net
logins-news.net
logins-press.net
logins-sec.net
logins-security.net
logins-service.net
logins-statistic.net
loginwin-365.net
loginwin-account.net
loginwin-center.net
loginwin-check.net
loginwin-info.net
loginwin-mail.net
loginwin-net.net
loginwin-news.net
loginwin-press.net
loginwin-sec.net
loginwin-security.net
loginwin-service.net
loginwin-statistic.net

APPENDIX B

maillive-365.net
maillive-account.net
maillive-center.net
maillive-check.net
maillive-info.net
maillive-login.net
maillive-net.net
maillive-news.net
maillive-press.net
maillive-sec.net
maillive-security.net
maillive-service.net
maillive-statistic.net
mailmicrosoft-365.net
mailmicrosoft-account.net
mailmicrosoft-center.net
mailmicrosoft-check.net
mailmicrosoft-info.net
mailmicrosoft-login.net
mailmicrosoft-net.net
mailmicrosoft-news.net
mailmicrosoft-press.net
mailmicrosoft-sec.net
mailmicrosoft-security.net
mailmicrosoft-service.net
mailmicrosoft-statistic.net
mailms-365.net
mailms-account.net
mailms-center.net
mailms-check.net
mailms-info.net
mailms-login.net
mailms-net.net
mailms-news.net
mailms-press.net
mailms-sec.net
mailms-security.net
mailms-service.net
mailms-statistic.net
mailwin-365.net
mailwin-account.net
mailwin-center.net
mailwin-check.net
mailwin-info.net
mailwin-login.net
mailwin-net.net
mailwin-news.net
mailwin-press.net
mailwin-sec.net
mailwin-security.net
mailwin-service.net
mailwin-statistic.net
netlive-365.net
netlive-account.net
netlive-center.net
netlive-check.net
netlive-info.net
netlive-login.net
netlive-mail.net
netlive-news.net
netlive-press.net

netlive-sec.net
netlive-security.net
netlive-service.net
netlive-statistic.net
netmicrosoft-365.net
netmicrosoft-account.net
netmicrosoft-center.net
netmicrosoft-check.net
netmicrosoft-info.net
netmicrosoft-login.net
netmicrosoft-mail.net
netmicrosoft-news.net
netmicrosoft-press.net
netmicrosoft-sec.net
netmicrosoft-security.net
netmicrosoft-service.net
netmicrosoft-statistic.net
netms-365.net
netms-account.net
netms-center.net
netms-check.net
netms-info.net
netms-login.net
netms-mail.net
netms-news.net
netms-press.net
netms-sec.net
netms-security.net
netms-service.net
netms-statistic.net
netwin-365.net
netwin-account.net
netwin-center.net
netwin-check.net
netwin-info.net
netwin-login.net
netwin-mail.net
netwin-news.net
netwin-press.net
netwin-sec.net
netwin-security.net
netwin-service.net
netwin-statistic.net
newslive-365.net
newslive-account.net
newslive-center.net
newslive-check.net
newslive-info.net
newslive-login.net
newslive-mail.net
newslive-net.net
newslive-press.net
newslive-sec.net
newslive-security.net
newslive-service.net
newslive-statistic.net
newsmicrosoft-365.net
newsmicrosoft-account.net
newsmicrosoft-center.net
newsmicrosoft-check.net
newsmicrosoft-info.net

newsmicrosoft-login.net
newsmicrosoft-mail.net
newsmicrosoft-net.net
newsmicrosoft-press.net
newsmicrosoft-sec.net
newsmicrosoft-security.net
newsmicrosoft-service.net
newsmicrosoft-statistic.net
newsms-365.net
newsms-account.net
newsms-center.net
newsms-check.net
newsms-info.net
newsms-login.net
newsms-mail.net
newsms-net.net
newsms-press.net
newsms-sec.net
newsms-security.net
newsms-service.net
newsms-statistic.net
newswin-365.net
newswin-account.net
newswin-center.net
newswin-check.net
newswin-info.net
newswin-login.net
newswin-mail.net
newswin-net.net
newswin-press.net
newswin-sec.net
newswin-security.net
newswin-service.net
newswin-statistic.net
presslive-365.net
presslive-account.net
presslive-center.net
presslive-check.net
presslive-info.net
presslive-login.net
presslive-mail.net
presslive-net.net
presslive-news.net
presslive-sec.net
presslive-security.net
presslive-service.net
presslive-statistic.net
pressmicrosoft-365.net
pressmicrosoft-account.net
pressmicrosoft-center.net
pressmicrosoft-check.net
pressmicrosoft-info.net
pressmicrosoft-login.net
pressmicrosoft-mail.net
pressmicrosoft-net.net
pressmicrosoft-news.net
pressmicrosoft-sec.net
pressmicrosoft-security.net
pressmicrosoft-service.net
pressmicrosoft-statistic.net
pressms-365.net

APPENDIX B

pressms-account.net
pressms-center.net
pressms-check.net
pressms-info.net
pressms-login.net
pressms-mail.net
pressms-net.net
pressms-news.net
pressms-sec.net
pressms-security.net
pressms-service.net
pressms-statistic.net
presswin-365.net
presswin-account.net
presswin-center.net
presswin-check.net
presswin-info.net
presswin-login.net
presswin-mail.net
presswin-net.net
presswin-news.net
presswin-sec.net
presswin-security.net
presswin-service.net
presswin-statistic.net
seclive-365.net
seclive-account.net
seclive-center.net
seclive-check.net
seclive-info.net
seclive-login.net
seclive-mail.net
seclive-net.net
seclive-news.net
seclive-press.net
seclive-security.net
seclive-service.net
seclive-statistic.net
secmicrosoft-365.net
secmicrosoft-account.net
secmicrosoft-center.net
secmicrosoft-check.net
secmicrosoft-info.net
secmicrosoft-login.net
secmicrosoft-mail.net
secmicrosoft-net.net
secmicrosoft-news.net
secmicrosoft-press.net
secmicrosoft-security.net
secmicrosoft-service.net
secmicrosoft-statistic.net
secms-365.net
secms-account.net
secms-center.net
secms-check.net
secms-info.net
secms-login.net
secms-mail.net
secms-net.net
secms-news.net
secms-press.net

secms-security.net
secms-service.net
secms-statistic.net
securitylive-365.net
securitylive-account.net
securitylive-center.net
securitylive-check.net
securitylive-info.net
securitylive-login.net
securitylive-mail.net
securitylive-net.net
securitylive-news.net
securitylive-press.net
securitylive-sec.net
securitylive-service.net
securitylive-statistic.net
securitymicrosoft-365.net
securitymicrosoft-account.net
securitymicrosoft-center.net
securitymicrosoft-check.net
securitymicrosoft-info.net
securitymicrosoft-login.net
securitymicrosoft-mail.net
securitymicrosoft-net.net
securitymicrosoft-news.net
securitymicrosoft-press.net
securitymicrosoft-sec.net
securitymicrosoft-service.net
securitymicrosoft-statistic.net
securityms-365.net
securityms-account.net
securityms-center.net
securityms-check.net
securityms-info.net
securityms-login.net
securityms-mail.net
securityms-net.net
securityms-news.net
securityms-press.net
securityms-sec.net
securityms-service.net
securityms-statistic.net
securitywin-365.net
securitywin-account.net
securitywin-center.net
securitywin-check.net
securitywin-info.net
securitywin-login.net
securitywin-mail.net
securitywin-net.net
securitywin-news.net
securitywin-press.net
securitywin-sec.net
securitywin-service.net
securitywin-statistic.net
secwin-365.net
secwin-account.net
secwin-center.net
secwin-check.net
secwin-info.net
secwin-login.net

secwin-mail.net
secwin-net.net
secwin-news.net
secwin-press.net
secwin-security.net
secwin-service.net
secwin-statistic.net
servicelive-365.net
servicelive-account.net
servicelive-center.net
servicelive-check.net
servicelive-info.net
servicelive-login.net
servicelive-mail.net
servicelive-net.net
servicelive-news.net
servicelive-press.net
servicelive-sec.net
servicelive-security.net
servicelive-statistic.net
servicemicrosoft-365.net
servicemicrosoft-account.net
servicemicrosoft-center.net
servicemicrosoft-check.net
servicemicrosoft-info.net
servicemicrosoft-login.net
servicemicrosoft-mail.net
servicemicrosoft-net.net
servicemicrosoft-news.net
servicemicrosoft-press.net
servicemicrosoft-sec.net
servicemicrosoft-security.net
servicemicrosoft-statistic.net
servicems-365.net
servicems-account.net
servicems-center.net
servicems-check.net
servicems-info.net
servicems-login.net
servicems-mail.net
servicems-net.net
servicems-news.net
servicems-press.net
servicems-sec.net
servicems-security.net
servicems-statistic.net
servicewin-365.net
servicewin-account.net
servicewin-center.net
servicewin-check.net
servicewin-info.net
servicewin-login.net
servicewin-mail.net
servicewin-net.net
servicewin-news.net
servicewin-press.net
servicewin-sec.net
servicewin-security.net
servicewin-statistic.net
statisticlive-365.net
statisticlive-account.net

APPENDIX B

statisticlive-center.net
statisticlive-check.net
statisticlive-info.net
statisticlive-login.net
statisticlive-mail.net
statisticlive-net.net
statisticlive-news.net
statisticlive-press.net
statisticlive-sec.net
statisticlive-security.net
statisticlive-service.net
statisticmicrosoft-365.net
statisticmicrosoft-account.net
statisticmicrosoft-center.net
statisticmicrosoft-check.net
statisticmicrosoft-info.net
statisticmicrosoft-login.net
statisticmicrosoft-mail.net
statisticmicrosoft-net.net
statisticmicrosoft-news.net
statisticmicrosoft-press.net
statisticmicrosoft-sec.net
statisticmicrosoft-security.net
statisticmicrosoft-service.net
statisticms-365.net
statisticms-account.net
statisticms-center.net
statisticms-check.net
statisticms-info.net
statisticms-login.net
statisticms-mail.net
statisticms-net.net
statisticms-news.net
statisticms-press.net
statisticms-sec.net
statisticms-security.net
statisticms-service.net
statisticwin-365.net
statisticwin-account.net
statisticwin-center.net
statisticwin-check.net
statisticwin-info.net
statisticwin-login.net
statisticwin-mail.net
statisticwin-net.net
statisticwin-news.net
statisticwin-press.net
statisticwin-sec.net
statisticwin-security.net
statisticwin-service.net
365-liveaccount.net
365-livecenter.net
365-livecheck.net
365-liveinfo.net
365-livelogin.net
365-livemail.net
365-livenet.net
365-livenews.net
365-livepress.net
365-livesec.net
365-livesecurity.net

365-liveservice.net
365-livestatistic.net
365-microsoftaccount.net
365-microsoftcenter.net
365-microsoftcheck.net
365-microsoftinfo.net
365-microsoftlogin.net
365-microsoftmail.net
365-microsoftnet.net
365-microsoftnews.net
365-microsoftpress.net
365-microsoftsec.net
365-microsoftsecurity.net
365-microsoftservice.net
365-microsoftstatistic.net
365-msaccount.net
365-mscenter.net
365-mscheck.net
365-msinfo.net
365-mslogin.net
365-msmail.net
365-msnet.net
365-msnews.net
365-mspress.net
365-mssec.net
365-mssecurity.net
365-msservice.net
365-msstatistic.net
365-winaccount.net
365-wincenter.net
365-wincheck.net
365-wininfo.net
365-winlogin.net
365-winmail.net
365-winnet.net
365-winnews.net
365-winpress.net
365-winsec.net
365-winsecurity.net
365-winservice.net
365-winstatistic.net
account-live365.net
account-livecenter.net
account-livecheck.net
account-liveinfo.net
account-livelogin.net
account-livemail.net
account-livenet.net
account-livenews.net
account-livepress.net
account-livesec.net
account-livesecurity.net
account-liveservice.net
account-livestatistic.net
account-microsoft365.net
account-microsoftcenter.net
account-microsoftcheck.net
account-microsoftinfo.net
account-microsoftlogin.net
account-microsoftmail.net
account-microsoftnet.net

account-microsoftnews.net
account-microsoftpress.net
account-microsoftsec.net
account-microsoftsecurity.net
account-microsoftservice.net
account-microsoftstatistic.net
account-ms365.net
account-mscenter.net
account-mscheck.net
account-msinfo.net
account-mslogin.net
account-msmail.net
account-msnet.net
account-msnews.net
account-mspress.net
account-mssec.net
account-mssecurity.net
account-msservice.net
account-msstatistic.net
account-win365.net
account-wincenter.net
account-wincheck.net
account-wininfo.net
account-winlogin.net
account-winmail.net
account-winnet.net
account-winnews.net
account-winpress.net
account-winsec.net
account-winsecurity.net
account-winservice.net
account-winstatistic.net
center-live365.net
center-liveaccount.net
center-livecheck.net
center-liveinfo.net
center-livelogin.net
center-livemail.net
center-livenet.net
center-livenews.net
center-livepress.net
center-livesec.net
center-livesecurity.net
center-liveservice.net
center-livestatistic.net
center-microsoft365.net
center-microsoftaccount.net
center-microsoftcheck.net
center-microsoftinfo.net
center-microsoftlogin.net
center-microsoftmail.net
center-microsoftnet.net
center-microsoftnews.net
center-microsoftpress.net
center-microsoftsec.net
center-microsoftsecurity.net
center-microsoftservice.net
center-microsoftstatistic.net
center-ms365.net
center-msaccount.net
center-mscheck.net

- 126 -

center-msinfo.net
center-mslogin.net
center-msmail.net
center-msnet.net
center-msnews.net
center-mspress.net
center-mssec.net
center-mssecurity.net
center-msservice.net
center-msstatistic.net
center-win365.net
center-winaccount.net
center-wincheck.net
center-wininfo.net
center-winlogin.net
center-winmail.net
center-winnet.net
center-winnews.net
center-winpress.net
center-winsec.net
center-winsecurity.net
center-winservice.net
center-winstatistic.net
check-live365.net
check-liveaccount.net
check-livecenter.net
check-liveinfo.net
check-livelogin.net
check-livemail.net
check-livenet.net
check-livenews.net
check-livepress.net
check-livesec.net
check-livesecurity.net
check-liveservice.net
check-livestatistic.net
check-microsoft365.net
check-microsoftaccount.net
check-microsoftcenter.net
check-microsoftinfo.net
check-microsoftlogin.net
check-microsoftmail.net
check-microsoftnet.net
check-microsoftnews.net
check-microsoftpress.net
check-microsoftsec.net
check-microsoftsecurity.net
check-microsoftservice.net
check-microsoftstatistic.net
check-ms365.net
check-msaccount.net
check-mscenter.net
check-msinfo.net
check-mslogin.net
check-msmail.net
check-msnet.net
check-msnews.net
check-mspress.net
check-mssec.net
check-mssecurity.net
check-msservice.net

check-msstatistic.net
check-win365.net
check-winaccount.net
check-wincenter.net
check-wininfo.net
check-winlogin.net
check-winmail.net
check-winnet.net
check-winnews.net
check-winpress.net
check-winsec.net
check-winsecurity.net
check-winservice.net
check-winstatistic.net
info-live365.net
info-liveaccount.net
info-livecenter.net
info-livecheck.net
info-livelogin.net
info-livemail.net
info-livenet.net
info-livenews.net
info-livepress.net
info-livesec.net
info-livesecurity.net
info-liveservice.net
info-livestatistic.net
info-microsoft365.net
info-microsoftaccount.net
info-microsoftcenter.net
info-microsoftcheck.net
info-microsoftlogin.net
info-microsoftmail.net
info-microsoftnet.net
info-microsoftnews.net
info-microsoftpress.net
info-microsoftsec.net
info-microsoftsecurity.net
info-microsoftservice.net
info-microsoftstatistic.net
info-ms365.net
info-msaccount.net
info-mscenter.net
info-mscheck.net
info-mslogin.net
info-msmail.net
info-msnet.net
info-msnews.net
info-mspress.net
info-mssec.net
info-mssecurity.net
info-msservice.net
info-msstatistic.net
info-win365.net
info-winaccount.net
info-wincenter.net
info-wincheck.net
info-winlogin.net
info-winmail.net
info-winnet.net
info-winnews.net

info-winpress.net
info-winsec.net
info-winsecurity.net
info-winservice.net
info-winstatistic.net
login-live365.net
login-liveaccount.net
login-livecenter.net
login-livecheck.net
login-liveinfo.net
login-livemail.net
login-livenet.net
login-livenews.net
login-livepress.net
login-livesec.net
login-livesecurity.net
login-liveservice.net
login-livestatistic.net
login-microsoft365.net
login-microsoftaccount.net
login-microsoftcenter.net
login-microsoftcheck.net
login-microsoftinfo.net
login-microsoftmail.net
login-microsoftnet.net
login-microsoftnews.net
login-microsoftpress.net
login-microsoftsec.net
login-microsoftsecurity.net
login-microsoftservice.net
login-microsoftstatistic.net
login-ms365.net
login-msaccount.net
login-mscenter.net
login-mscheck.net
login-msinfo.net
login-msmail.net
login-msnet.net
login-msnews.net
login-mspress.net
login-mssec.net
login-mssecurity.net
login-msservice.net
login-msstatistic.net
login-win365.net
login-winaccount.net
login-wincenter.net
login-wincheck.net
login-wininfo.net
login-winmail.net
login-winnet.net
login-winnews.net
login-winpress.net
login-winsec.net
login-winsecurity.net
login-winservice.net
login-winstatistic.net
mail-live365.net
mail-liveaccount.net
mail-livecenter.net
mail-livecheck.net

APPENDIX B

mail-liveinfo.net
mail-livelogin.net
mail-livenet.net
mail-livenews.net
mail-livepress.net
mail-livesec.net
mail-livesecurity.net
mail-liveservice.net
mail-livestatistic.net
mail-microsoft365.net
mail-microsoftaccount.net
mail-microsoftcenter.net
mail-microsoftcheck.net
mail-microsoftinfo.net
mail-microsoftlogin.net
mail-microsoftnet.net
mail-microsoftnews.net
mail-microsoftpress.net
mail-microsoftsec.net
mail-microsoftsecurity.net
mail-microsoftservice.net
mail-microsoftstatistic.net
mail-ms365.net
mail-msaccount.net
mail-mscenter.net
mail-mscheck.net
mail-msinfo.net
mail-mslogin.net
mail-msnet.net
mail-msnews.net
mail-mspress.net
mail-mssec.net
mail-mssecurity.net
mail-msservice.net
mail-msstatistic.net
mail-win365.net
mail-winaccount.net
mail-wincenter.net
mail-wincheck.net
mail-wininfo.net
mail-winlogin.net
mail-winnet.net
mail-winnews.net
mail-winpress.net
mail-winsec.net
mail-winsecurity.net
mail-winservice.net
mail-winstatistic.net
net-live365.net
net-liveaccount.net
net-livecenter.net
net-livecheck.net
net-liveinfo.net
net-livelogin.net
net-livemail.net
net-livenews.net
net-livepress.net
net-livesec.net
net-livesecurity.net
net-liveservice.net
net-livestatistic.net

net-microsoft365.net
net-microsoftaccount.net
net-microsoftcenter.net
net-microsoftcheck.net
net-microsoftinfo.net
net-microsoftlogin.net
net-microsoftmail.net
net-microsoftnews.net
net-microsoftpress.net
net-microsoftsec.net
net-microsoftsecurity.net
net-microsoftservice.net
net-microsoftstatistic.net
net-ms365.net
net-msaccount.net
net-mscenter.net
net-mscheck.net
net-msinfo.net
net-mslogin.net
net-msmail.net
net-msnews.net
net-mspress.net
net-mssec.net
net-mssecurity.net
net-msservice.net
net-msstatistic.net
net-win365.net
net-winaccount.net
net-wincenter.net
net-wincheck.net
net-wininfo.net
net-winlogin.net
net-winnews.net
net-winpress.net
net-winsec.net
net-winsecurity.net
net-winservice.net
net-winstatistic.net
news-live365.net
news-liveaccount.net
news-livecenter.net
news-livecheck.net
news-liveinfo.net
news-livelogin.net
news-livemail.net
news-livenet.net
news-livepress.net
news-livesec.net
news-livesecurity.net
news-liveservice.net
news-livestatistic.net
news-microsoft365.net
news-microsoftaccount.net
news-microsoftcenter.net
news-microsoftcheck.net
news-microsoftinfo.net
news-microsoftlogin.net
news-microsoftmail.net
news-microsoftnet.net
news-microsoftpress.net

news-microsoftsec.net
news-microsoftsecurity.net
news-microsoftservice.net
news-microsoftstatistic.net
news-ms365.net
news-msaccount.net
news-mscenter.net
news-mscheck.net
news-msinfo.net
news-mslogin.net
news-msmail.net
news-msnet.net
news-mspress.net
news-mssec.net
news-mssecurity.net
news-msservice.net
news-msstatistic.net
news-win365.net
news-winaccount.net
news-wincenter.net
news-wincheck.net
news-wininfo.net
news-winlogin.net
news-winmail.net
news-winnet.net
news-winpress.net
news-winsec.net
news-winsecurity.net
news-winservice.net
news-winstatistic.net
press-live365.net
press-liveaccount.net
press-livecenter.net
press-livecheck.net
press-liveinfo.net
press-livelogin.net
press-livemail.net
press-livenet.net
press-livenews.net
press-livesec.net
press-livesecurity.net
press-liveservice.net
press-livestatistic.net
press-microsoft365.net
press-microsoftaccount.net
press-microsoftcenter.net
press-microsoftcheck.net
press-microsoftinfo.net
press-microsoftlogin.net
press-microsoftmail.net
press-microsoftnet.net
press-microsoftnews.net
press-microsoftsec.net
press-microsoftsecurity.net
press-microsoftservice.net
press-microsoftstatistic.net
press-ms365.net
press-msaccount.net
press-mscenter.net
press-mscheck.net
press-msinfo.net

APPENDIX B

press-mslogin.net
press-msmail.net
press-msnet.net
press-msnews.net
press-mssec.net
press-mssecurity.net
press-msservice.net
press-msstatistic.net
press-win365.net
press-winaccount.net
press-wincenter.net
press-wincheck.net
press-wininfo.net
press-winlogin.net
press-winmail.net
press-winnews.net
press-winsec.net
press-winsecurity.net
press-winservice.net
press-winstatistic.net
sec-live365.net
sec-liveaccount.net
sec-livecenter.net
sec-livecheck.net
sec-liveinfo.net
sec-livelogin.net
sec-livemail.net
sec-livenet.net
sec-livenews.net
sec-livepress.net
sec-livesecurity.net
sec-liveservice.net
sec-livestatistic.net
sec-microsoft365.net
sec-microsoftaccount.net
sec-microsoftcenter.net
sec-microsoftcheck.net
sec-microsoftinfo.net
sec-microsoftlogin.net
sec-microsoftmail.net
sec-microsoftnet.net
sec-microsoftnews.net
sec-microsoftpress.net
sec-microsoftsecurity.net
sec-microsoftservice.net
sec-microsoftstatistic.net
sec-ms365.net
sec-msaccount.net
sec-mscenter.net
sec-mscheck.net
sec-msinfo.net
sec-mslogin.net
sec-msmail.net
sec-msnet.net
sec-msnews.net
sec-mspress.net
sec-mssecurity.net
sec-msservice.net
sec-msstatistic.net
security-live365.net

security-liveaccount.net
security-livecenter.net
security-livecheck.net
security-liveinfo.net
security-livelogin.net
security-livemail.net
security-livenet.net
security-livenews.net
security-livepress.net
security-livesec.net
security-liveservice.net
security-livestatistic.net
security-microsoft365.net
security-microsoftaccount.net
security-microsoftcenter.net
security-microsoftcheck.net
security-microsoftinfo.net
security-microsoftlogin.net
security-microsoftmail.net
security-microsoftnet.net
security-microsoftnews.net
security-microsoftpress.net
security-microsoftsec.net
security-microsoftservice.net
security-microsoftstatistic.net
security-ms365.net
security-msaccount.net
security-mscenter.net
security-mscheck.net
security-msinfo.net
security-mslogin.net
security-msmail.net
security-msnet.net
security-msnews.net
security-mspress.net
security-mssec.net
security-msservice.net
security-msstatistic.net
security-win365.net
security-winaccount.net
security-wincenter.net
security-wincheck.net
security-wininfo.net
security-winlogin.net
security-winmail.net
security-winnet.net
security-winnews.net
security-winpress.net
security-winsec.net
security-winservice.net
security-winstatistic.net
sec-win365.net
sec-winaccount.net
sec-wincenter.net
sec-wincheck.net
sec-wininfo.net
sec-winlogin.net
sec-winmail.net
sec-winnet.net
sec-winnews.net
sec-winpress.net

sec-winsecurity.net
sec-winservice.net
sec-winstatistic.net
service-live365.net
service-liveaccount.net
service-livecenter.net
service-livecheck.net
service-liveinfo.net
service-livelogin.net
service-livemail.net
service-livenet.net
service-livenews.net
service-livepress.net
service-livesec.net
service-livesecurity.net
service-livestatistic.net
service-microsoft365.net
service-microsoftaccount.net
service-microsoftcenter.net
service-microsoftcheck.net
service-microsoftinfo.net
service-microsoftlogin.net
service-microsoftmail.net
service-microsoftnet.net
service-microsoftnews.net
service-microsoftpress.net
service-microsoftsec.net
service-microsoftsecurity.net
service-microsoftstatistic.net
service-ms365.net
service-msaccount.net
service-mscenter.net
service-mscheck.net
service-msinfo.net
service-mslogin.net
service-msmail.net
service-msnet.net
service-msnews.net
service-mspress.net
service-mssec.net
service-mssecurity.net
service-msstatistic.net
service-win365.net
service-winaccount.net
service-wincenter.net
service-wincheck.net
service-wininfo.net
service-winlogin.net
service-winmail.net
service-winnet.net
service-winnews.net
service-winpress.net
service-winsec.net
service-winsecurity.net
service-winstatistic.net
statistic-live365.net
statistic-liveaccount.net
statistic-livecenter.net
statistic-livecheck.net
statistic-liveinfo.net
statistic-livelogin.net

APPENDIX B

statistic-livemail.net
statistic-livenet.net
statistic-livenews.net
statistic-livepress.net
statistic-livesec.net
statistic-livesecurity.net
statistic-liveservice.net
statistic-microsoft365.net
statistic-microsoftaccount.net
statistic-microsoftcenter.net
statistic-microsoftcheck.net
statistic-microsoftinfo.net
statistic-microsoftlogin.net
statistic-microsoftmail.net
statistic-microsoftnet.net
statistic-microsoftnews.net
statistic-microsoftpress.net
statistic-microsoftsec.net
statistic-microsoftsecurity.net
statistic-microsoftservice.net
statistic-ms365.net
statistic-msaccount.net
statistic-mscenter.net
statistic-mscheck.net
statistic-msinfo.net
statistic-mslogin.net
statistic-msmail.net
statistic-msnet.net
statistic-msnews.net
statistic-mspress.net
statistic-mssec.net
statistic-mssecurity.net
statistic-msservice.net
statistic-win365.net
statistic-winaccount.net
statistic-wincenter.net
statistic-wincheck.net
statistic-wininfo.net
statistic-winlogin.net
statistic-winmail.net
statistic-winnet.net
statistic-winnews.net
statistic-winpress.net
statistic-winsec.net
statistic-winsecurity.net
statistic-winservice.net
365-live-account.net
365-live-center.net
365-live-check.net
365-live-info.net
365-live-login.net
365-live-mail.net
365-live-net.net
365-live-news.net
365-live-press.net
365-live-sec.net
365-live-security.net
365-live-service.net
365-live-statistic.net
365-microsoft-account.net
365-microsoft-center.net

365-microsoft-check.net
365-microsoft-info.net
365-microsoft-login.net
365-microsoft-mail.net
365-microsoft-net.net
365-microsoft-news.net
365-microsoft-press.net
365-microsoft-sec.net
365-microsoft-security.net
365-microsoft-service.net
365-microsoft-statistic.net
365-ms-account.net
365-ms-center.net
365-ms-check.net
365-ms-info.net
365-ms-login.net
365-ms-mail.net
365-ms-net.net
365-ms-news.net
365-ms-press.net
365-ms-sec.net
365-ms-security.net
365-ms-service.net
365-ms-statistic.net
365-win-account.net
365-win-center.net
365-win-check.net
365-win-info.net
365-win-login.net
365-win-mail.net
365-win-net.net
365-win-news.net
365-win-press.net
365-win-sec.net
365-win-security.net
365-win-service.net
365-win-statistic.net
account-live-365.net
account-live-center.net
account-live-check.net
account-live-info.net
account-live-login.net
account-live-mail.net
account-live-net.net
account-live-news.net
account-live-press.net
account-live-sec.net
account-live-security.net
account-live-service.net
account-live-statistic.net
account-microsoft-365.net
account-microsoft-center.net
account-microsoft-check.net
account-microsoft-info.net
account-microsoft-login.net
account-microsoft-mail.net
account-microsoft-net.net
account-microsoft-news.net
account-microsoft-press.net
account-microsoft-sec.net
account-microsoft-security.net

account-microsoft-service.net
account-microsoft-statistic.net
account-ms-365.net
account-ms-center.net
account-ms-check.net
account-ms-info.net
account-ms-login.net
account-ms-mail.net
account-ms-net.net
account-ms-news.net
account-ms-press.net
account-ms-sec.net
account-ms-security.net
account-ms-service.net
account-ms-statistic.net
account-win-365.net
account-win-center.net
account-win-check.net
account-win-info.net
account-win-login.net
account-win-mail.net
account-win-net.net
account-win-news.net
account-win-press.net
account-win-sec.net
account-win-security.net
account-win-service.net
account-win-statistic.net
center-live-365.net
center-live-account.net
center-live-check.net
center-live-info.net
center-live-login.net
center-live-mail.net
center-live-net.net
center-live-news.net
center-live-press.net
center-live-sec.net
center-live-security.net
center-live-service.net
center-live-statistic.net
center-microsoft-365.net
center-microsoft-account.net
center-microsoft-check.net
center-microsoft-info.net
center-microsoft-login.net
center-microsoft-mail.net
center-microsoft-net.net
center-microsoft-news.net
center-microsoft-press.net
center-microsoft-sec.net
center-microsoft-security.net
center-microsoft-service.net
center-microsoft-statistic.net
center-ms-365.net
center-ms-account.net
center-ms-check.net
center-ms-info.net
center-ms-login.net
center-ms-mail.net
center-ms-net.net

- 130 -

APPENDIX B

center-ms-news.net
center-ms-press.net
center-ms-sec.net
center-ms-security.net
center-ms-service.net
center-ms-statistic.net
center-win-365.net
center-win-account.net
center-win-check.net
center-win-info.net
center-win-login.net
center-win-mail.net
center-win-net.net
center-win-news.net
center-win-press.net
center-win-sec.net
center-win-security.net
center-win-service.net
center-win-statistic.net
check-live-365.net
check-live-account.net
check-live-center.net
check-live-info.net
check-live-login.net
check-live-mail.net
check-live-net.net
check-live-news.net
check-live-press.net
check-live-sec.net
check-live-security.net
check-live-service.net
check-live-statistic.net
check-microsoft-365.net
check-microsoft-account.net
check-microsoft-center.net
check-microsoft-info.net
check-microsoft-login.net
check-microsoft-mail.net
check-microsoft-net.net
check-microsoft-news.net
check-microsoft-press.net
check-microsoft-sec.net
check-microsoft-security.net
check-microsoft-service.net
check-microsoft-statistic.net
check-ms-365.net
check-ms-account.net
check-ms-center.net
check-ms-info.net
check-ms-login.net
check-ms-mail.net
check-ms-net.net
check-ms-news.net
check-ms-press.net
check-ms-sec.net
check-ms-security.net
check-ms-service.net
check-ms-statistic.net
check-win-365.net
check-win-account.net
check-win-center.net

check-win-info.net
check-win-login.net
check-win-mail.net
check-win-net.net
check-win-news.net
check-win-press.net
check-win-sec.net
check-win-security.net
check-win-service.net
check-win-statistic.net
info-live-365.net
info-live-account.net
info-live-center.net
info-live-check.net
info-live-login.net
info-live-mail.net
info-live-net.net
info-live-news.net
info-live-press.net
info-live-sec.net
info-live-security.net
info-live-service.net
info-live-statistic.net
info-microsoft-365.net
info-microsoft-account.net
info-microsoft-center.net
info-microsoft-check.net
info-microsoft-login.net
info-microsoft-mail.net
info-microsoft-net.net
info-microsoft-news.net
info-microsoft-press.net
info-microsoft-sec.net
info-microsoft-security.net
info-microsoft-service.net
info-microsoft-statistic.net
info-ms-365.net
info-ms-account.net
info-ms-center.net
info-ms-check.net
info-ms-login.net
info-ms-mail.net
info-ms-net.net
info-ms-news.net
info-ms-press.net
info-ms-sec.net
info-ms-security.net
info-ms-service.net
info-ms-statistic.net
info-win-365.net
info-win-account.net
info-win-center.net
info-win-check.net
info-win-login.net
info-win-mail.net
info-win-net.net
info-win-news.net
info-win-press.net
info-win-sec.net
info-win-security.net
info-win-service.net

info-win-statistic.net
login-live-365.net
login-live-account.net
login-live-center.net
login-live-check.net
login-live-info.net
login-live-mail.net
login-live-net.net
login-live-news.net
login-live-press.net
login-live-sec.net
login-live-security.net
login-live-service.net
login-live-statistic.net
login-microsoft-365.net
login-microsoft-account.net
login-microsoft-center.net
login-microsoft-check.net
login-microsoft-info.net
login-microsoft-mail.net
login-microsoft-net.net
login-microsoft-news.net
login-microsoft-press.net
login-microsoft-sec.net
login-microsoft-security.net
login-microsoft-service.net
login-microsoft-statistic.net
login-ms-365.net
login-ms-account.net
login-ms-center.net
login-ms-check.net
login-ms-info.net
login-ms-mail.net
login-ms-net.net
login-ms-news.net
login-ms-press.net
login-ms-sec.net
login-ms-security.net
login-ms-service.net
login-ms-statistic.net
login-win-365.net
login-win-account.net
login-win-center.net
login-win-check.net
login-win-info.net
login-win-mail.net
login-win-net.net
login-win-news.net
login-win-press.net
login-win-sec.net
login-win-security.net
login-win-service.net
login-win-statistic.net
mail-live-365.net
mail-live-account.net
mail-live-center.net
mail-live-check.net
mail-live-info.net
mail-live-login.net
mail-live-net.net
mail-live-news.net

APPENDIX B

mail-live-press.net
mail-live-sec.net
mail-live-security.net
mail-live-service.net
mail-live-statistic.net
mail-microsoft-365.net
mail-microsoft-account.net
mail-microsoft-center.net
mail-microsoft-check.net
mail-microsoft-info.net
mail-microsoft-login.net
mail-microsoft-net.net
mail-microsoft-news.net
mail-microsoft-press.net
mail-microsoft-sec.net
mail-microsoft-security.net
mail-microsoft-service.net
mail-microsoft-statistic.net
mail-ms-365.net
mail-ms-account.net
mail-ms-center.net
mail-ms-check.net
mail-ms-info.net
mail-ms-login.net
mail-ms-net.net
mail-ms-news.net
mail-ms-press.net
mail-ms-sec.net
mail-ms-security.net
mail-ms-service.net
mail-ms-statistic.net
mail-win-365.net
mail-win-account.net
mail-win-center.net
mail-win-check.net
mail-win-info.net
mail-win-login.net
mail-win-net.net
mail-win-news.net
mail-win-press.net
mail-win-sec.net
mail-win-security.net
mail-win-service.net
mail-win-statistic.net
net-live-365.net
net-live-account.net
net-live-center.net
net-live-check.net
net-live-info.net
net-live-login.net
net-live-mail.net
net-live-news.net
net-live-press.net
net-live-sec.net
net-live-security.net
net-live-service.net
net-live-statistic.net
net-microsoft-365.net
net-microsoft-account.net
net-microsoft-center.net
net-microsoft-check.net

net-microsoft-info.net
net-microsoft-login.net
net-microsoft-mail.net
net-microsoft-news.net
net-microsoft-press.net
net-microsoft-sec.net
net-microsoft-security.net
net-microsoft-service.net
net-microsoft-statistic.net
net-ms-365.net
net-ms-account.net
net-ms-center.net
net-ms-check.net
net-ms-info.net
net-ms-login.net
net-ms-mail.net
net-ms-news.net
net-ms-press.net
net-ms-sec.net
net-ms-security.net
net-ms-service.net
net-ms-statistic.net
net-win-365.net
net-win-account.net
net-win-center.net
net-win-check.net
net-win-info.net
net-win-login.net
net-win-mail.net
net-win-news.net
net-win-press.net
net-win-sec.net
net-win-security.net
net-win-service.net
net-win-statistic.net
news-live-365.net
news-live-account.net
news-live-center.net
news-live-check.net
news-live-info.net
news-live-login.net
news-live-mail.net
news-live-net.net
news-live-press.net
news-live-sec.net
news-live-security.net
news-live-service.net
news-live-statistic.net
news-microsoft-365.net
news-microsoft-account.net
news-microsoft-center.net
news-microsoft-check.net
news-microsoft-info.net
news-microsoft-login.net
news-microsoft-mail.net
news-microsoft-net.net
news-microsoft-press.net
news-microsoft-sec.net
news-microsoft-security.net
news-microsoft-service.net
news-microsoft-statistic.net

news-ms-365.net
news-ms-account.net
news-ms-center.net
news-ms-check.net
news-ms-info.net
news-ms-login.net
news-ms-mail.net
news-ms-net.net
news-ms-press.net
news-ms-sec.net
news-ms-security.net
news-ms-service.net
news-ms-statistic.net
news-win-365.net
news-win-account.net
news-win-center.net
news-win-check.net
news-win-info.net
news-win-login.net
news-win-mail.net
news-win-net.net
news-win-press.net
news-win-sec.net
news-win-security.net
news-win-service.net
news-win-statistic.net
press-live-365.net
press-live-account.net
press-live-center.net
press-live-check.net
press-live-info.net
press-live-login.net
press-live-mail.net
press-live-net.net
press-live-news.net
press-live-sec.net
press-live-security.net
press-live-service.net
press-live-statistic.net
press-microsoft-365.net
press-microsoft-account.net
press-microsoft-center.net
press-microsoft-check.net
press-microsoft-info.net
press-microsoft-login.net
press-microsoft-mail.net
press-microsoft-net.net
press-microsoft-news.net
press-microsoft-sec.net
press-microsoft-security.net
press-microsoft-service.net
press-microsoft-statistic.net
press-ms-365.net
press-ms-account.net
press-ms-center.net
press-ms-check.net
press-ms-info.net
press-ms-login.net
press-ms-mail.net
press-ms-net.net
press-ms-news.net

- 132 -

APPENDIX B

press-ms-sec.net
press-ms-security.net
press-ms-service.net
press-ms-statistic.net
press-win-365.net
press-win-account.net
press-win-center.net
press-win-check.net
press-win-info.net
press-win-login.net
press-win-mail.net
press-win-net.net
press-win-news.net
press-win-sec.net
press-win-security.net
press-win-service.net
press-win-statistic.net
sec-live-365.net
sec-live-account.net
sec-live-center.net
sec-live-check.net
sec-live-info.net
sec-live-login.net
sec-live-mail.net
sec-live-net.net
sec-live-news.net
sec-live-press.net
sec-live-security.net
sec-live-service.net
sec-live-statistic.net
sec-microsoft-365.net
sec-microsoft-account.net
sec-microsoft-center.net
sec-microsoft-check.net
sec-microsoft-info.net
sec-microsoft-login.net
sec-microsoft-mail.net
sec-microsoft-net.net
sec-microsoft-news.net
sec-microsoft-press.net
sec-microsoft-security.net
sec-microsoft-service.net
sec-microsoft-statistic.net
sec-ms-365.net
sec-ms-account.net
sec-ms-center.net
sec-ms-check.net
sec-ms-info.net
sec-ms-login.net
sec-ms-mail.net
sec-ms-net.net
sec-ms-news.net
sec-ms-press.net
sec-ms-security.net
sec-ms-service.net
sec-ms-statistic.net
security-live-365.net
security-live-account.net
security-live-center.net
security-live-check.net
security-live-info.net

security-live-login.net
security-live-mail.net
security-live-net.net
security-live-news.net
security-live-press.net
security-live-sec.net
security-live-service.net
security-live-statistic.net
security-microsoft-365.net
security-microsoft-account.net
security-microsoft-center.net
security-microsoft-check.net
security-microsoft-info.net
security-microsoft-login.net
security-microsoft-mail.net
security-microsoft-net.net
security-microsoft-news.net
security-microsoft-press.net
security-microsoft-sec.net
security-microsoft-service.net
security-microsoft-statistic.net
security-ms-365.net
security-ms-account.net
security-ms-center.net
security-ms-check.net
security-ms-info.net
security-ms-login.net
security-ms-mail.net
security-ms-net.net
security-ms-news.net
security-ms-press.net
security-ms-sec.net
security-ms-service.net
security-ms-statistic.net
security-win-365.net
security-win-account.net
security-win-center.net
security-win-check.net
security-win-info.net
security-win-login.net
security-win-mail.net
security-win-net.net
security-win-news.net
security-win-press.net
security-win-sec.net
security-win-service.net
security-win-statistic.net
sec-win-365.net
sec-win-account.net
sec-win-center.net
sec-win-check.net
sec-win-info.net
sec-win-login.net
sec-win-mail.net
sec-win-net.net
sec-win-news.net
sec-win-press.net
sec-win-security.net
sec-win-service.net
sec-win-statistic.net
service-live-365.net

service-live-account.net
service-live-center.net
service-live-check.net
service-live-info.net
service-live-login.net
service-live-mail.net
service-live-net.net
service-live-news.net
service-live-press.net
service-live-sec.net
service-live-security.net
service-live-statistic.net
service-microsoft-365.net
service-microsoft-account.net
service-microsoft-center.net
service-microsoft-check.net
service-microsoft-info.net
service-microsoft-login.net
service-microsoft-mail.net
service-microsoft-net.net
service-microsoft-news.net
service-microsoft-press.net
service-microsoft-sec.net
service-microsoft-security.net
service-microsoft-statistic.net
service-ms-365.net
service-ms-account.net
service-ms-center.net
service-ms-check.net
service-ms-info.net
service-ms-login.net
service-ms-mail.net
service-ms-net.net
service-ms-news.net
service-ms-press.net
service-ms-sec.net
service-ms-security.net
service-ms-statistic.net
service-win-365.net
service-win-account.net
service-win-center.net
service-win-check.net
service-win-info.net
service-win-login.net
service-win-mail.net
service-win-net.net
service-win-news.net
service-win-press.net
service-win-sec.net
service-win-security.net
service-win-statistic.net
statistic-live-365.net
statistic-live-account.net
statistic-live-center.net
statistic-live-check.net
statistic-live-info.net
statistic-live-login.net
statistic-live-mail.net
statistic-live-net.net
statistic-live-news.net
statistic-live-press.net

APPENDIX B

statistic-live-sec.net
statistic-live-security.net
statistic-live-service.net
statistic-microsoft-365.net
statistic-microsoft-account.net
statistic-microsoft-center.net
statistic-microsoft-check.net
statistic-microsoft-info.net
statistic-microsoft-login.net
statistic-microsoft-mail.net
statistic-microsoft-net.net
statistic-microsoft-news.net
statistic-microsoft-press.net
statistic-microsoft-sec.net
statistic-microsoft-security.net
statistic-microsoft-service.net
statistic-ms-365.net
statistic-ms-account.net
statistic-ms-center.net
statistic-ms-check.net
statistic-ms-info.net
statistic-ms-login.net
statistic-ms-mail.net
statistic-ms-net.net
statistic-ms-news.net
statistic-ms-press.net
statistic-ms-sec.net
statistic-ms-security.net
statistic-ms-service.net
statistic-win-365.net
statistic-win-account.net
statistic-win-center.net
statistic-win-check.net
statistic-win-info.net
statistic-win-login.net
statistic-win-mail.net
statistic-win-net.net
statistic-win-news.net
statistic-win-press.net
statistic-win-sec.net
statistic-win-security.net
statistic-win-service.net
365accountlive.net
365accountmicrosoft.net
365accountms.net
365accountwin.net
365centerlive.net
365centermicrosoft.net
365centerms.net
365centerwin.net
365checklive.net
365checkmicrosoft.net
365checkms.net
365checkwin.net
365infolive.net
365infomicrosoft.net
365infoms.net
365infowin.net
365loginlive.net
365loginmicrosoft.net
365loginms.net

365loginwin.net
365maillive.net
365mailmicrosoft.net
365mailms.net
365mailwin.net
365netlive.net
365netmicrosoft.net
365netms.net
365netwin.net
365newslive.net
365newsmicrosoft.net
365newsms.net
365newswin.net
365presslive.net
365pressmicrosoft.net
365pressms.net
365presswin.net
365seclive.net
365secmicrosoft.net
365secms.net
365securitylive.net
365securitymicrosoft.net
365securityms.net
365securitywin.net
365secwin.net
365servicelive.net
365servicemicrosoft.net
365servicems.net
365servicewin.net
365statisticlive.net
365statisticmicrosoft.net
365statisticms.net
365statisticwin.net
account365live.net
account365microsoft.net
account365ms.net
account365win.net
accountcenterlive.net
accountcentermicrosoft.net
accountcenterms.net
accountcenterwin.net
accountchecklive.net
accountcheckmicrosoft.net
accountcheckms.net
accountcheckwin.net
accountinfolive.net
accountinfomicrosoft.net
accountinfoms.net
accountinfowin.net
accountloginlive.net
accountloginmicrosoft.net
accountloginms.net
accountloginwin.net
accountmaillive.net
accountmailmicrosoft.net
accountmailms.net
accountmailwin.net
accountnetlive.net
accountnetmicrosoft.net
accountnetms.net
accountnetwin.net

accountnewslive.net
accountnewsmicrosoft.net
accountnewsms.net
accountnewswin.net
accountpresslive.net
accountpressmicrosoft.net
accountpressms.net
accountpresswin.net
accountseclive.net
accountsecmicrosoft.net
accountsecms.net
accountsecuritylive.net
accountsecuritymicrosoft.net
accountsecurityms.net
accountsecuritywin.net
accountsecwin.net
accountservicelive.net
accountservicemicrosoft.net
accountservicems.net
accountservicewin.net
accountstatisticlive.net
accountstatisticmicrosoft.net
accountstatisticms.net
accountstatisticwin.net
center365live.net
center365microsoft.net
center365ms.net
center365win.net
centeraccountlive.net
centeraccountmicrosoft.net
centeraccountms.net
centeraccountwin.net
centerchecklive.net
centercheckmicrosoft.net
centercheckms.net
centercheckwin.net
centerinfolive.net
centerinfomicrosoft.net
centerinfoms.net
centerinfowin.net
centerloginlive.net
centerloginmicrosoft.net
centerloginms.net
centerloginwin.net
centermaillive.net
centermailmicrosoft.net
centermailms.net
centermailwin.net
centernetlive.net
centernetmicrosoft.net
centernetms.net
centernetwin.net
centernewslive.net
centernewsmicrosoft.net
centernewsms.net
centernewswin.net
centerpresslive.net
centerpressmicrosoft.net
centerpressms.net
centerpresswin.net
centerseclive.net

APPENDIX B

centersecmicrosoft.net
centersecms.net
centersecuritylive.net
centersecuritymicrosoft.net
centersecurityms.net
centersecuritywin.net
centersecwin.net
centerservicelive.net
centerservicemicrosoft.net
centerservicems.net
centerservicewin.net
centerstatisticlive.net
centerstatisticmicrosoft.net
centerstatisticms.net
centerstatisticwin.net
check365live.net
check365microsoft.net
check365ms.net
check365win.net
checkaccountlive.net
checkaccountmicrosoft.net
checkaccountms.net
checkaccountwin.net
checkcenterlive.net
checkcentermicrosoft.net
checkcenterms.net
checkcenterwin.net
checkinfolive.net
checkinfomicrosoft.net
checkinfoms.net
checkinfowin.net
checkloginlive.net
checkloginmicrosoft.net
checkloginms.net
checkloginwin.net
checkmaillive.net
checkmailmicrosoft.net
checkmailms.net
checkmailwin.net
checknetlive.net
checknetmicrosoft.net
checknetms.net
checknetwin.net
checknewslive.net
checknewsmicrosoft.net
checknewsms.net
checknewswin.net
checkpresslive.net
checkpressmicrosoft.net
checkpressms.net
checkpresswin.net
checkseclive.net
checksecmicrosoft.net
checksecms.net
checksecuritylive.net
checksecuritymicrosoft.net
checksecurityms.net
checksecuritywin.net
checksecwin.net
checkservicelive.net
checkservicemicrosoft.net

checkservicems.net
checkservicewin.net
checkstatisticlive.net
checkstatisticmicrosoft.net
checkstatisticms.net
checkstatisticwin.net
info365live.net
info365microsoft.net
info365ms.net
info365win.net
infoaccountlive.net
infoaccountmicrosoft.net
infoaccountms.net
infoaccountwin.net
infocenterlive.net
infocentermicrosoft.net
infocenterms.net
infocenterwin.net
infochecklive.net
infocheckmicrosoft.net
infocheckms.net
infocheckwin.net
infologinlive.net
infologinmicrosoft.net
infologinms.net
infologinwin.net
infomaillive.net
infomailmicrosoft.net
infomailms.net
infomailwin.net
infonetlive.net
infonetmicrosoft.net
infonetms.net
infonetwin.net
infonewslive.net
infonewsmicrosoft.net
infonewsms.net
infonewswin.net
infopresslive.net
infopressmicrosoft.net
infopressms.net
infopresswin.net
infoseclive.net
infosecmicrosoft.net
infosecms.net
infosecuritylive.net
infosecuritymicrosoft.net
infosecurityms.net
infosecuritywin.net
infosecwin.net
infoservicelive.net
infoservicemicrosoft.net
infoservicems.net
infoservicewin.net
infostatisticlive.net
infostatisticmicrosoft.net
infostatisticms.net
infostatisticwin.net
login365live.net
login365microsoft.net
login365ms.net

login365win.net
loginaccountlive.net
loginaccountmicrosoft.net
loginaccountms.net
loginaccountwin.net
logincenterlive.net
logincentermicrosoft.net
logincenterms.net
logincenterwin.net
loginchecklive.net
logincheckmicrosoft.net
logincheckms.net
logincheckwin.net
logininfolive.net
logininfomicrosoft.net
logininfoms.net
logininfowin.net
loginmaillive.net
loginmailmicrosoft.net
loginmailms.net
loginmailwin.net
loginnetlive.net
loginnetmicrosoft.net
loginnetms.net
loginnetwin.net
loginnewslive.net
loginnewsmicrosoft.net
loginnewsms.net
loginnewswin.net
loginpresslive.net
loginpressmicrosoft.net
loginpressms.net
loginpresswin.net
loginseclive.net
loginsecmicrosoft.net
loginsecms.net
loginsecuritylive.net
loginsecuritymicrosoft.net
loginsecurityms.net
loginsecuritywin.net
loginsecwin.net
loginservicelive.net
loginservicemicrosoft.net
loginservicems.net
loginservicewin.net
loginstatisticlive.net
loginstatisticmicrosoft.net
loginstatisticms.net
loginstatisticwin.net
mail365live.net
mail365microsoft.net
mail365ms.net
mail365win.net
mailaccountlive.net
mailaccountmicrosoft.net
mailaccountms.net
mailaccountwin.net
mailcenterlive.net
mailcentermicrosoft.net
mailcenterms.net
mailcenterwin.net

APPENDIX B

mailchecklive.net
mailcheckmicrosoft.net
mailcheckms.net
mailcheckwin.net
mailinfolive.net
mailinfomicrosoft.net
mailinfoms.net
mailinfowin.net
mailloginlive.net
mailloginmicrosoft.net
mailloginms.net
mailloginwin.net
mailnetlive.net
mailnetmicrosoft.net
mailnetms.net
mailnetwin.net
mailnewslive.net
mailnewsmicrosoft.net
mailnewsms.net
mailnewswin.net
mailpresslive.net
mailpressmicrosoft.net
mailpressms.net
mailpresswin.net
mailseclive.net
mailsecmicrosoft.net
mailsecms.net
mailsecuritylive.net
mailsecuritymicrosoft.net
mailsecurityms.net
mailsecuritywin.net
mailsecwin.net
mailservicelive.net
mailservicemicrosoft.net
mailservicems.net
mailservicewin.net
mailstatisticlive.net
mailstatisticmicrosoft.net
mailstatisticms.net
mailstatisticwin.net
net365live.net
net365microsoft.net
net365ms.net
net365win.net
netaccountlive.net
netaccountmicrosoft.net
netaccountms.net
netaccountwin.net
netcenterlive.net
netcentermicrosoft.net
netcenterms.net
netcenterwin.net
netchecklive.net
netcheckmicrosoft.net
netcheckms.net
netcheckwin.net
netinfolive.net
netinfomicrosoft.net
netinfoms.net
netinfowin.net
netloginlive.net

netloginmicrosoft.net
netloginms.net
netloginwin.net
netmaillive.net
netmailmicrosoft.net
netmailms.net
netmailwin.net
netnewslive.net
netnewsmicrosoft.net
netnewsms.net
netnewswin.net
netpresslive.net
netpressmicrosoft.net
netpressms.net
netpresswin.net
netseclive.net
netsecmicrosoft.net
netsecms.net
netsecuritylive.net
netsecuritymicrosoft.net
netsecurityms.net
netsecuritywin.net
netsecwin.net
netservicelive.net
netservicemicrosoft.net
netservicems.net
netservicewin.net
netstatisticlive.net
netstatisticmicrosoft.net
netstatisticms.net
netstatisticwin.net
news365live.net
news365microsoft.net
news365ms.net
news365win.net
newsaccountlive.net
newsaccountmicrosoft.net
newsaccountms.net
newsaccountwin.net
newscenterlive.net
newscentermicrosoft.net
newscenterms.net
newscenterwin.net
newschecklive.net
newscheckmicrosoft.net
newscheckms.net
newscheckwin.net
newsinfolive.net
newsinfomicrosoft.net
newsinfoms.net
newsinfowin.net
newsloginlive.net
newsloginmicrosoft.net
newsloginms.net
newsloginwin.net
newsmaillive.net
newsmailmicrosoft.net
newsmailms.net
newsmailwin.net
newsnetlive.net
newsnetmicrosoft.net

newsnetms.net
newsnetwin.net
newspresslive.net
newspressmicrosoft.net
newspressms.net
newspresswin.net
newsseclive.net
newssecmicrosoft.net
newssecms.net
newssecuritylive.net
newssecuritymicrosoft.net
newssecurityms.net
newssecuritywin.net
newssecwin.net
newsservicelive.net
newsservicemicrosoft.net
newsservicems.net
newsservicewin.net
newsstatisticlive.net
newsstatisticmicrosoft.net
newsstatisticms.net
newsstatisticwin.net
press365live.net
press365microsoft.net
press365ms.net
press365win.net
pressaccountlive.net
pressaccountmicrosoft.net
pressaccountms.net
pressaccountwin.net
presscenterlive.net
presscentermicrosoft.net
presscenterms.net
presscenterwin.net
presschecklive.net
presscheckmicrosoft.net
presscheckms.net
presscheckwin.net
pressinfolive.net
pressinfomicrosoft.net
pressinfoms.net
pressinfowin.net
pressloginlive.net
pressloginmicrosoft.net
pressloginms.net
pressloginwin.net
pressmaillive.net
pressmailmicrosoft.net
pressmailms.net
pressmailwin.net
pressnetlive.net
pressnetmicrosoft.net
pressnetms.net
pressnetwin.net
pressnewslive.net
pressnewsmicrosoft.net
pressnewsms.net
pressnewswin.net
pressseclive.net
presssecmicrosoft.net
presssecms.net

APPENDIX B

presssecuritylive.net
presssecuritymicrosoft.net
presssecurityms.net
presssecuritywin.net
presssecwin.net
pressservicelive.net
pressservicemicrosoft.net
pressservicems.net
pressservicewin.net
pressstatisticlive.net
pressstatisticmicrosoft.net
pressstatisticms.net
pressstatisticwin.net
sec365live.net
sec365microsoft.net
sec365ms.net
sec365win.net
secaccountlive.net
secaccountmicrosoft.net
secaccountms.net
secaccountwin.net
seccenterlive.net
seccentermicrosoft.net
seccenterms.net
seccenterwin.net
secchecklive.net
seccheckmicrosoft.net
seccheckms.net
seccheckwin.net
secinfolive.net
secinfomicrosoft.net
secinfoms.net
secinfowin.net
secloginlive.net
secloginmicrosoft.net
secloginms.net
secloginwin.net
secmaillive.net
secmailmicrosoft.net
secmailms.net
secmailwin.net
secnetlive.net
secnetmicrosoft.net
secnetms.net
secnetwin.net
secnewslive.net
secnewsmicrosoft.net
secnewsms.net
secnewswin.net
secpresslive.net
secpressmicrosoft.net
secpressms.net
secpresswin.net
secsecuritylive.net
secsecuritymicrosoft.net
secsecurityms.net
secsecuritywin.net
secservicelive.net
secservicemicrosoft.net
secservicems.net
secservicewin.net

secstatisticlive.net
secstatisticmicrosoft.net
secstatisticms.net
secstatisticwin.net
security365live.net
security365microsoft.net
security365ms.net
security365win.net
securityaccountlive.net
securityaccountmicrosoft.net
securityaccountms.net
securityaccountwin.net
securitycenterlive.net
securitycentermicrosoft.net
securitycenterms.net
securitycenterwin.net
securitychecklive.net
securitycheckmicrosoft.net
securitycheckms.net
securitycheckwin.net
securityinfolive.net
securityinfomicrosoft.net
securityinfoms.net
securityinfowin.net
securityloginlive.net
securityloginmicrosoft.net
securityloginms.net
securityloginwin.net
securitymaillive.net
securitymailmicrosoft.net
securitymailms.net
securitymailwin.net
securitynetlive.net
securitynetmicrosoft.net
securitynetms.net
securitynetwin.net
securitynewslive.net
securitynewsmicrosoft.net
securitynewsms.net
securitynewswin.net
securitypresslive.net
securitypressmicrosoft.net
securitypressms.net
securitypresswin.net
securityseclive.net
securitysecmicrosoft.net
securitysecms.net
securitysecwin.net
securityservicelive.net
securityservicemicrosoft.net
securityservicems.net
securityservicewin.net
securitystatisticlive.net
securitystatisticmicrosoft.net
securitystatisticms.net
securitystatisticwin.net
service365live.net
service365microsoft.net
service365ms.net
service365win.net
serviceaccountlive.net

serviceaccountmicrosoft.net
serviceaccountms.net
serviceaccountwin.net
servicecenterlive.net
servicecentermicrosoft.net
servicecenterms.net
servicecenterwin.net
servicechecklive.net
servicecheckmicrosoft.net
servicecheckms.net
servicecheckwin.net
serviceinfolive.net
serviceinfomicrosoft.net
serviceinfoms.net
serviceinfowin.net
serviceloginlive.net
serviceloginmicrosoft.net
serviceloginms.net
serviceloginwin.net
servicemaillive.net
servicemailmicrosoft.net
servicemailms.net
servicemailwin.net
servicenetlive.net
servicenetmicrosoft.net
servicenetms.net
servicenetwin.net
servicenewslive.net
servicenewsmicrosoft.net
servicenewsms.net
servicenewswin.net
servicepresslive.net
servicepressmicrosoft.net
servicepressms.net
servicepresswin.net
serviceseclive.net
servicesecmicrosoft.net
servicesecms.net
servicesecuritylive.net
servicesecuritymicrosoft.net
servicesecurityms.net
servicesecuritywin.net
servicesecwin.net
servicestatisticlive.net
servicestatisticmicrosoft.net
servicestatisticms.net
servicestatisticwin.net
statistic365live.net
statistic365microsoft.net
statistic365ms.net
statistic365win.net
statisticaccountlive.net
statisticaccountmicrosoft.net
statisticaccountms.net
statisticaccountwin.net
statisticcenterlive.net
statisticcentermicrosoft.net
statisticcenterms.net
statisticcenterwin.net
statisticchecklive.net
statisticcheckmicrosoft.net

APPENDIX B

statisticcheckms.net
statisticcheckwin.net
statisticinfolive.net
statisticinfomicrosoft.net
statisticinfoms.net
statisticinfowin.net
statisticloginlive.net
statisticloginmicrosoft.net
statisticloginms.net
statisticloginwin.net
statisticmaillive.net
statisticmailmicrosoft.net
statisticmailms.net
statisticmailwin.net
statisticnetlive.net
statisticnetmicrosoft.net
statisticnetms.net
statisticnetwin.net
statisticnewslive.net
statisticnewsmicrosoft.net
statisticnewsms.net
statisticnewswin.net
statisticpresslive.net
statisticpressmicrosoft.net
statisticpressms.net
statisticpresswin.net
statisticseclive.net
statisticsecmicrosoft.net
statisticsecms.net
statisticsecuritylive.net
statisticsecuritymicrosoft.net
statisticsecurityms.net
statisticsecuritywin.net
statisticsecwin.net
statisticservicelive.net
statisticservicemicrosoft.net
statisticservicems.net
statisticservicewin.net
365account-live.net
365account-microsoft.net
365account-ms.net
365account-win.net
365center-live.net
365center-microsoft.net
365center-ms.net
365center-win.net
365check-live.net
365check-microsoft.net
365check-ms.net
365check-win.net
365info-live.net
365info-microsoft.net
365info-ms.net
365info-win.net
365login-live.net
365login-microsoft.net
365login-ms.net
365login-win.net
365mail-live.net
365mail-microsoft.net
365mail-ms.net

365mail-win.net
365net-live.net
365net-microsoft.net
365net-ms.net
365net-win.net
365news-live.net
365news-microsoft.net
365news-ms.net
365news-win.net
365press-live.net
365press-microsoft.net
365press-ms.net
365press-win.net
365sec-live.net
365sec-microsoft.net
365sec-ms.net
365security-live.net
365security-microsoft.net
365security-ms.net
365security-win.net
365sec-win.net
365service-live.net
365service-microsoft.net
365service-ms.net
365service-win.net
365statistic-live.net
365statistic-microsoft.net
365statistic-ms.net
365statistic-win.net
account365-live.net
account365-microsoft.net
account365-ms.net
account365-win.net
accountcenter-live.net
accountcenter-microsoft.net
accountcenter-ms.net
accountcenter-win.net
accountcheck-live.net
accountcheck-microsoft.net
accountcheck-ms.net
accountcheck-win.net
accountinfo-live.net
accountinfo-microsoft.net
accountinfo-ms.net
accountinfo-win.net
accountlogin-live.net
accountlogin-microsoft.net
accountlogin-ms.net
accountlogin-win.net
accountmail-live.net
accountmail-microsoft.net
accountmail-ms.net
accountmail-win.net
accountnet-live.net
accountnet-microsoft.net
accountnet-ms.net
accountnet-win.net
accountnews-live.net
accountnews-microsoft.net
accountnews-ms.net
accountnews-win.net

accountpress-live.net
accountpress-microsoft.net
accountpress-ms.net
accountpress-win.net
accountsec-live.net
accountsec-microsoft.net
accountsec-ms.net
accountsecurity-live.net
accountsecurity-microsoft.net
accountsecurity-ms.net
accountsecurity-win.net
accountsec-win.net
accountservice-live.net
accountservice-microsoft.net
accountservice-ms.net
accountservice-win.net
accountstatistic-live.net
accountstatistic-microsoft.net
accountstatistic-ms.net
accountstatistic-win.net
center365-live.net
center365-microsoft.net
center365-ms.net
center365-win.net
centeraccount-live.net
centeraccount-microsoft.net
centeraccount-ms.net
centeraccount-win.net
centercheck-live.net
centercheck-microsoft.net
centercheck-ms.net
centercheck-win.net
centerinfo-live.net
centerinfo-microsoft.net
centerinfo-ms.net
centerinfo-win.net
centerlogin-live.net
centerlogin-microsoft.net
centerlogin-ms.net
centerlogin-win.net
centermail-live.net
centermail-microsoft.net
centermail-ms.net
centermail-win.net
centernet-live.net
centernet-microsoft.net
centernet-ms.net
centernet-win.net
centernews-live.net
centernews-microsoft.net
centernews-ms.net
centernews-win.net
centerpress-live.net
centerpress-microsoft.net
centerpress-ms.net
centerpress-win.net
centersec-live.net
centersec-microsoft.net
centersec-ms.net
centersecurity-live.net
centersecurity-microsoft.net

- 138 -

APPENDIX B

centersecurity-ms.net
centersecurity-win.net
centersec-win.net
centerservice-live.net
centerservice-microsoft.net
centerservice-ms.net
centerservice-win.net
centerstatistic-live.net
centerstatistic-microsoft.net
centerstatistic-ms.net
centerstatistic-win.net
check365-live.net
check365-microsoft.net
check365-ms.net
check365-win.net
checkaccount-live.net
checkaccount-microsoft.net
checkaccount-ms.net
checkaccount-win.net
checkcenter-live.net
checkcenter-microsoft.net
checkcenter-ms.net
checkcenter-win.net
checkinfo-live.net
checkinfo-microsoft.net
checkinfo-ms.net
checkinfo-win.net
checklogin-live.net
checklogin-microsoft.net
checklogin-ms.net
checklogin-win.net
checkmail-live.net
checkmail-microsoft.net
checkmail-ms.net
checkmail-win.net
checknet-live.net
checknet-microsoft.net
checknet-ms.net
checknet-win.net
checknews-live.net
checknews-microsoft.net
checknews-ms.net
checknews-win.net
checkpress-live.net
checkpress-microsoft.net
checkpress-ms.net
checkpress-win.net
checksec-live.net
checksec-microsoft.net
checksec-ms.net
checksecurity-live.net
checksecurity-microsoft.net
checksecurity-ms.net
checksecurity-win.net
checksec-win.net
checkservice-live.net
checkservice-microsoft.net
checkservice-ms.net
checkservice-win.net
checkstatistic-live.net
checkstatistic-microsoft.net

checkstatistic-ms.net
checkstatistic-win.net
info365-live.net
info365-microsoft.net
info365-ms.net
info365-win.net
infoaccount-live.net
infoaccount-microsoft.net
infoaccount-ms.net
infoaccount-win.net
infocenter-live.net
infocenter-microsoft.net
infocenter-ms.net
infocenter-win.net
infocheck-live.net
infocheck-microsoft.net
infocheck-ms.net
infocheck-win.net
infologin-live.net
infologin-microsoft.net
infologin-ms.net
infologin-win.net
infomail-live.net
infomail-microsoft.net
infomail-ms.net
infomail-win.net
infonet-live.net
infonet-microsoft.net
infonet-ms.net
infonet-win.net
infonews-live.net
infonews-microsoft.net
infonews-ms.net
infonews-win.net
infopress-live.net
infopress-microsoft.net
infopress-ms.net
infopress-win.net
infosec-live.net
infosec-microsoft.net
infosec-ms.net
infosecurity-live.net
infosecurity-microsoft.net
infosecurity-ms.net
infosecurity-win.net
infosec-win.net
infoservice-live.net
infoservice-microsoft.net
infoservice-ms.net
infoservice-win.net
infostatistic-live.net
infostatistic-microsoft.net
infostatistic-ms.net
infostatistic-win.net
login365-live.net
login365-microsoft.net
login365-ms.net
login365-win.net
loginaccount-live.net
loginaccount-microsoft.net
loginaccount-ms.net

loginaccount-win.net
logincenter-live.net
logincenter-microsoft.net
logincenter-ms.net
logincenter-win.net
logincheck-live.net
logincheck-microsoft.net
logincheck-ms.net
logincheck-win.net
logininfo-live.net
logininfo-microsoft.net
logininfo-ms.net
logininfo-win.net
loginmail-live.net
loginmail-microsoft.net
loginmail-ms.net
loginmail-win.net
loginnet-live.net
loginnet-microsoft.net
loginnet-ms.net
loginnet-win.net
loginnews-live.net
loginnews-microsoft.net
loginnews-ms.net
loginnews-win.net
loginpress-live.net
loginpress-microsoft.net
loginpress-ms.net
loginpress-win.net
loginsec-live.net
loginsec-microsoft.net
loginsec-ms.net
loginsecurity-live.net
loginsecurity-microsoft.net
loginsecurity-ms.net
loginsecurity-win.net
loginsec-win.net
loginservice-live.net
loginservice-microsoft.net
loginservice-ms.net
loginservice-win.net
loginstatistic-live.net
loginstatistic-microsoft.net
loginstatistic-ms.net
loginstatistic-win.net
mail365-live.net
mail365-microsoft.net
mail365-ms.net
mail365-win.net
mailaccount-live.net
mailaccount-microsoft.net
mailaccount-ms.net
mailaccount-win.net
mailcenter-live.net
mailcenter-microsoft.net
mailcenter-ms.net
mailcenter-win.net
mailcheck-live.net
mailcheck-microsoft.net
mailcheck-ms.net
mailcheck-win.net

APPENDIX B

mailinfo-live.net
mailinfo-microsoft.net
mailinfo-ms.net
mailinfo-win.net
maillogin-live.net
maillogin-microsoft.net
maillogin-ms.net
maillogin-win.net
mailnet-live.net
mailnet-microsoft.net
mailnet-ms.net
mailnet-win.net
mailnews-live.net
mailnews-microsoft.net
mailnews-ms.net
mailnews-win.net
mailpress-live.net
mailpress-microsoft.net
mailpress-ms.net
mailpress-win.net
mailsec-live.net
mailsec-microsoft.net
mailsec-ms.net
mailsecurity-live.net
mailsecurity-microsoft.net
mailsecurity-ms.net
mailsecurity-win.net
mailsec-win.net
mailservice-live.net
mailservice-microsoft.net
mailservice-ms.net
mailservice-win.net
mailstatistic-live.net
mailstatistic-microsoft.net
mailstatistic-ms.net
mailstatistic-win.net
net365-live.net
net365-microsoft.net
net365-ms.net
net365-win.net
netaccount-live.net
netaccount-microsoft.net
netaccount-ms.net
netaccount-win.net
netcenter-live.net
netcenter-microsoft.net
netcenter-ms.net
netcenter-win.net
netcheck-live.net
netcheck-microsoft.net
netcheck-ms.net
netcheck-win.net
netinfo-live.net
netinfo-microsoft.net
netinfo-ms.net
netinfo-win.net
netlogin-live.net
netlogin-microsoft.net
netlogin-ms.net
netlogin-win.net
netmail-live.net

netmail-microsoft.net
netmail-ms.net
netmail-win.net
netnews-live.net
netnews-microsoft.net
netnews-ms.net
netnews-win.net
netpress-live.net
netpress-microsoft.net
netpress-ms.net
netpress-win.net
netsec-live.net
netsec-microsoft.net
netsec-ms.net
netsecurity-live.net
netsecurity-microsoft.net
netsecurity-ms.net
netsecurity-win.net
netsec-win.net
netservice-live.net
netservice-microsoft.net
netservice-ms.net
netservice-win.net
netstatistic-live.net
netstatistic-microsoft.net
netstatistic-ms.net
netstatistic-win.net
news365-live.net
news365-microsoft.net
news365-ms.net
news365-win.net
newsaccount-live.net
newsaccount-microsoft.net
newsaccount-ms.net
newsaccount-win.net
newscenter-live.net
newscenter-microsoft.net
newscenter-ms.net
newscenter-win.net
newscheck-live.net
newscheck-microsoft.net
newscheck-ms.net
newscheck-win.net
newsinfo-live.net
newsinfo-microsoft.net
newsinfo-ms.net
newsinfo-win.net
newslogin-live.net
newslogin-microsoft.net
newslogin-ms.net
newslogin-win.net
newsmail-live.net
newsmail-microsoft.net
newsmail-ms.net
newsmail-win.net
newsnet-live.net
newsnet-microsoft.net
newsnet-ms.net
newsnet-win.net
newspress-live.net
newspress-microsoft.net

newspress-ms.net
newspress-win.net
newssec-live.net
newssec-microsoft.net
newssec-ms.net
newssecurity-live.net
newssecurity-microsoft.net
newssecurity-ms.net
newssecurity-win.net
newssec-win.net
newsservice-live.net
newsservice-microsoft.net
newsservice-ms.net
newsservice-win.net
newsstatistic-live.net
newsstatistic-microsoft.net
newsstatistic-ms.net
newsstatistic-win.net
press365-live.net
press365-microsoft.net
press365-ms.net
press365-win.net
pressaccount-live.net
pressaccount-microsoft.net
pressaccount-ms.net
pressaccount-win.net
presscenter-live.net
presscenter-microsoft.net
presscenter-ms.net
presscenter-win.net
presscheck-live.net
presscheck-microsoft.net
presscheck-ms.net
presscheck-win.net
pressinfo-live.net
pressinfo-microsoft.net
pressinfo-ms.net
pressinfo-win.net
presslogin-live.net
presslogin-microsoft.net
presslogin-ms.net
presslogin-win.net
pressmail-live.net
pressmail-microsoft.net
pressmail-ms.net
pressmail-win.net
pressnet-live.net
pressnet-microsoft.net
pressnet-ms.net
pressnet-win.net
pressnews-live.net
pressnews-microsoft.net
pressnews-ms.net
pressnews-win.net
presssec-live.net
presssec-microsoft.net
presssec-ms.net
presssecurity-live.net
presssecurity-microsoft.net
presssecurity-ms.net
presssecurity-win.net

APPENDIX B

presssec-win.net
pressservice-live.net
pressservice-microsoft.net
pressservice-ms.net
pressservice-win.net
pressstatistic-live.net
pressstatistic-microsoft.net
pressstatistic-ms.net
pressstatistic-win.net
sec365-live.net
sec365-microsoft.net
sec365-ms.net
sec365-win.net
secaccount-live.net
secaccount-microsoft.net
secaccount-ms.net
secaccount-win.net
seccenter-live.net
seccenter-microsoft.net
seccenter-ms.net
seccenter-win.net
seccheck-live.net
seccheck-microsoft.net
seccheck-ms.net
seccheck-win.net
secinfo-live.net
secinfo-microsoft.net
secinfo-ms.net
secinfo-win.net
seclogin-live.net
seclogin-microsoft.net
seclogin-ms.net
seclogin-win.net
secmail-live.net
secmail-microsoft.net
secmail-ms.net
secmail-win.net
secnet-live.net
secnet-microsoft.net
secnet-ms.net
secnet-win.net
secnews-live.net
secnews-microsoft.net
secnews-ms.net
secnews-win.net
secpress-live.net
secpress-microsoft.net
secpress-ms.net
secpress-win.net
secsecurity-live.net
secsecurity-microsoft.net
secsecurity-ms.net
secsecurity-win.net
secservice-live.net
secservice-microsoft.net
secservice-ms.net
secservice-win.net
secstatistic-live.net
secstatistic-microsoft.net
secstatistic-ms.net
secstatistic-win.net

security365-live.net
security365-microsoft.net
security365-ms.net
security365-win.net
securityaccount-live.net
securityaccount-microsoft.net
securityaccount-ms.net
securityaccount-win.net
securitycenter-live.net
securitycenter-microsoft.net
securitycenter-ms.net
securitycenter-win.net
securitycheck-live.net
securitycheck-microsoft.net
securitycheck-ms.net
securitycheck-win.net
securityinfo-live.net
securityinfo-microsoft.net
securityinfo-ms.net
securityinfo-win.net
securitylogin-live.net
securitylogin-microsoft.net
securitylogin-ms.net
securitylogin-win.net
securitymail-live.net
securitymail-microsoft.net
securitymail-ms.net
securitymail-win.net
securitynet-live.net
securitynet-microsoft.net
securitynet-ms.net
securitynet-win.net
securitynews-live.net
securitynews-microsoft.net
securitynews-ms.net
securitynews-win.net
securitypress-live.net
securitypress-microsoft.net
securitypress-ms.net
securitypress-win.net
securitysec-live.net
securitysec-microsoft.net
securitysec-ms.net
securitysec-win.net
securityservice-live.net
securityservice-microsoft.net
securityservice-ms.net
securityservice-win.net
securitystatistic-live.net
securitystatistic-microsoft.net
securitystatistic-ms.net
securitystatistic-win.net
service365-live.net
service365-microsoft.net
service365-ms.net
service365-win.net
serviceaccount-live.net
serviceaccount-microsoft.net
serviceaccount-ms.net
serviceaccount-win.net
servicecenter-live.net

servicecenter-microsoft.net
servicecenter-ms.net
servicecenter-win.net
servicecheck-live.net
servicecheck-microsoft.net
servicecheck-ms.net
servicecheck-win.net
serviceinfo-live.net
serviceinfo-microsoft.net
serviceinfo-ms.net
serviceinfo-win.net
servicelogin-live.net
servicelogin-microsoft.net
servicelogin-ms.net
servicelogin-win.net
servicemail-live.net
servicemail-microsoft.net
servicemail-ms.net
servicemail-win.net
servicenet-live.net
servicenet-microsoft.net
servicenet-ms.net
servicenet-win.net
servicenews-live.net
servicenews-microsoft.net
servicenews-ms.net
servicenews-win.net
servicepress-live.net
servicepress-microsoft.net
servicepress-ms.net
servicepress-win.net
servicesec-live.net
servicesec-microsoft.net
servicesec-ms.net
servicesecurity-live.net
servicesecurity-microsoft.net
servicesecurity-ms.net
servicesecurity-win.net
servicesec-win.net
servicestatistic-live.net
servicestatistic-microsoft.net
servicestatistic-ms.net
servicestatistic-win.net
statistic365-live.net
statistic365-microsoft.net
statistic365-ms.net
statistic365-win.net
statisticaccount-live.net
statisticaccount-microsoft.net
statisticaccount-ms.net
statisticaccount-win.net
statisticcenter-live.net
statisticcenter-microsoft.net
statisticcenter-ms.net
statisticcenter-win.net
statisticcheck-live.net
statisticcheck-microsoft.net
statisticcheck-ms.net
statisticcheck-win.net
statisticinfo-live.net
statisticinfo-microsoft.net

APPENDIX B

statisticinfo-ms.net
statisticinfo-win.net
statisticlogin-live.net
statisticlogin-microsoft.net
statisticlogin-ms.net
statisticlogin-win.net
statisticmail-live.net
statisticmail-microsoft.net
statisticmail-ms.net
statisticmail-win.net
statisticnet-live.net
statisticnet-microsoft.net
statisticnet-ms.net
statisticnet-win.net
statisticnews-live.net
statisticnews-microsoft.net
statisticnews-ms.net
statisticnews-win.net
statisticpress-live.net
statisticpress-microsoft.net
statisticpress-ms.net
statisticpress-win.net
statisticsec-live.net
statisticsec-microsoft.net
statisticsec-ms.net
statisticsecurity-live.net
statisticsecurity-microsoft.net
statisticsecurity-ms.net
statisticsecurity-win.net
statisticsec-win.net
statisticservice-live.net
statisticservice-microsoft.net
statisticservice-ms.net
statisticservice-win.net
365-accountlive.net
365-accountmicrosoft.net
365-accountms.net
365-accountwin.net
365-centerlive.net
365-centermicrosoft.net
365-centerms.net
365-centerwin.net
365-checklive.net
365-checkmicrosoft.net
365-checkms.net
365-checkwin.net
365-infolive.net
365-infomicrosoft.net
365-infoms.net
365-infowin.net
365-loginlive.net
365-loginmicrosoft.net
365-loginms.net
365-loginwin.net
365-maillive.net
365-mailmicrosoft.net
365-mailms.net
365-mailwin.net
365-netlive.net
365-netmicrosoft.net
365-netms.net

365-netwin.net
365-newslive.net
365-newsmicrosoft.net
365-newsms.net
365-newswin.net
365-presslive.net
365-pressmicrosoft.net
365-pressms.net
365-presswin.net
365-seclive.net
365-secmicrosoft.net
365-secms.net
365-securitylive.net
365-securitymicrosoft.net
365-securityms.net
365-securitywin.net
365-secwin.net
365-servicelive.net
365-servicemicrosoft.net
365-servicems.net
365-servicewin.net
365-statisticlive.net
365-statisticmicrosoft.net
365-statisticms.net
365-statisticwin.net
account-365live.net
account-365microsoft.net
account-365ms.net
account-365win.net
account-centerlive.net
account-centermicrosoft.net
account-centerms.net
account-centerwin.net
account-checklive.net
account-checkmicrosoft.net
account-checkms.net
account-checkwin.net
account-infolive.net
account-infomicrosoft.net
account-infoms.net
account-infowin.net
account-loginlive.net
account-loginmicrosoft.net
account-loginms.net
account-loginwin.net
account-maillive.net
account-mailmicrosoft.net
account-mailms.net
account-mailwin.net
account-netlive.net
account-netmicrosoft.net
account-netms.net
account-netwin.net
account-newslive.net
account-newsmicrosoft.net
account-newsms.net
account-newswin.net
account-presslive.net
account-pressmicrosoft.net
account-pressms.net
account-presswin.net

account-seclive.net
account-secmicrosoft.net
account-secms.net
account-securitylive.net
account-securitymicrosoft.net
account-securityms.net
account-securitywin.net
account-secwin.net
account-servicelive.net
account-servicemicrosoft.net
account-servicems.net
account-servicewin.net
account-statisticlive.net
account-statisticmicrosoft.net
account-statisticms.net
account-statisticwin.net
center-365live.net
center-365microsoft.net
center-365ms.net
center-365win.net
center-accountlive.net
center-accountmicrosoft.net
center-accountms.net
center-accountwin.net
center-checklive.net
center-checkmicrosoft.net
center-checkms.net
center-checkwin.net
center-infolive.net
center-infomicrosoft.net
center-infoms.net
center-infowin.net
center-loginlive.net
center-loginmicrosoft.net
center-loginms.net
center-loginwin.net
center-maillive.net
center-mailmicrosoft.net
center-mailms.net
center-mailwin.net
center-netlive.net
center-netmicrosoft.net
center-netms.net
center-netwin.net
center-newslive.net
center-newsmicrosoft.net
center-newsms.net
center-newswin.net
center-presslive.net
center-pressmicrosoft.net
center-pressms.net
center-presswin.net
center-seclive.net
center-secmicrosoft.net
center-secms.net
center-securitylive.net
center-securitymicrosoft.net
center-securityms.net
center-securitywin.net
center-secwin.net
center-servicelive.net

APPENDIX B

center-servicemicrosoft.net
center-servicems.net
center-servicewin.net
center-statisticlive.net
center-statisticmicrosoft.net
center-statisticms.net
center-statisticwin.net
check-365live.net
check-365microsoft.net
check-365ms.net
check-365win.net
check-accountlive.net
check-accountmicrosoft.net
check-accountms.net
check-accountwin.net
check-centerlive.net
check-centermicrosoft.net
check-centerms.net
check-centerwin.net
check-infolive.net
check-infomicrosoft.net
check-infoms.net
check-infowin.net
check-loginlive.net
check-loginmicrosoft.net
check-loginms.net
check-loginwin.net
check-maillive.net
check-mailmicrosoft.net
check-mailms.net
check-mailwin.net
check-netlive.net
check-netmicrosoft.net
check-netms.net
check-netwin.net
check-newslive.net
check-newsmicrosoft.net
check-newsms.net
check-newswin.net
check-presslive.net
check-pressmicrosoft.net
check-pressms.net
check-presswin.net
check-seclive.net
check-secmicrosoft.net
check-secms.net
check-securitylive.net
check-securitymicrosoft.net
check-securityms.net
check-securitywin.net
check-secwin.net
check-servicelive.net
check-servicemicrosoft.net
check-servicems.net
check-servicewin.net
check-statisticlive.net
check-statisticmicrosoft.net
check-statisticms.net
check-statisticwin.net
info-365live.net
info-365microsoft.net

info-365ms.net
info-365win.net
info-accountlive.net
info-accountmicrosoft.net
info-accountms.net
info-accountwin.net
info-centerlive.net
info-centermicrosoft.net
info-centerms.net
info-centerwin.net
info-checklive.net
info-checkmicrosoft.net
info-checkms.net
info-checkwin.net
info-loginlive.net
info-loginmicrosoft.net
info-loginms.net
info-loginwin.net
info-maillive.net
info-mailmicrosoft.net
info-mailms.net
info-mailwin.net
info-netlive.net
info-netmicrosoft.net
info-netms.net
info-netwin.net
info-newslive.net
info-newsmicrosoft.net
info-newsms.net
info-newswin.net
info-presslive.net
info-pressmicrosoft.net
info-pressms.net
info-presswin.net
info-seclive.net
info-secmicrosoft.net
info-secms.net
info-securitylive.net
info-securitymicrosoft.net
info-securityms.net
info-securitywin.net
info-secwin.net
info-servicelive.net
info-servicemicrosoft.net
info-servicems.net
info-servicewin.net
info-statisticlive.net
info-statisticmicrosoft.net
info-statisticms.net
info-statisticwin.net
login-365live.net
login-365microsoft.net
login-365ms.net
login-365win.net
login-accountlive.net
login-accountmicrosoft.net
login-accountms.net
login-accountwin.net
login-centerlive.net
login-centermicrosoft.net
login-centerms.net

login-centerwin.net
login-checklive.net
login-checkmicrosoft.net
login-checkms.net
login-checkwin.net
login-infolive.net
login-infomicrosoft.net
login-infoms.net
login-infowin.net
login-maillive.net
login-mailmicrosoft.net
login-mailms.net
login-mailwin.net
login-netlive.net
login-netmicrosoft.net
login-netms.net
login-netwin.net
login-newslive.net
login-newsmicrosoft.net
login-newsms.net
login-newswin.net
login-presslive.net
login-pressmicrosoft.net
login-pressms.net
login-presswin.net
login-seclive.net
login-secmicrosoft.net
login-secms.net
login-securitylive.net
login-securitymicrosoft.net
login-securityms.net
login-securitywin.net
login-secwin.net
login-servicelive.net
login-servicemicrosoft.net
login-servicems.net
login-servicewin.net
login-statisticlive.net
login-statisticmicrosoft.net
login-statisticms.net
login-statisticwin.net
mail-365live.net
mail-365microsoft.net
mail-365ms.net
mail-365win.net
mail-accountlive.net
mail-accountmicrosoft.net
mail-accountms.net
mail-accountwin.net
mail-centerlive.net
mail-centermicrosoft.net
mail-centerms.net
mail-centerwin.net
mail-checklive.net
mail-checkmicrosoft.net
mail-checkms.net
mail-checkwin.net
mail-infolive.net
mail-infomicrosoft.net
mail-infoms.net
mail-infowin.net

- 143 -

APPENDIX B

mail-loginlive.net
mail-loginmicrosoft.net
mail-loginms.net
mail-loginwin.net
mail-netlive.net
mail-netmicrosoft.net
mail-netms.net
mail-netwin.net
mail-newslive.net
mail-newsmicrosoft.net
mail-newsms.net
mail-newswin.net
mail-presslive.net
mail-pressmicrosoft.net
mail-pressms.net
mail-presswin.net
mail-seclive.net
mail-secmicrosoft.net
mail-secms.net
mail-securitylive.net
mail-securitymicrosoft.net
mail-securityms.net
mail-securitywin.net
mail-secwin.net
mail-servicelive.net
mail-servicemicrosoft.net
mail-servicems.net
mail-servicewin.net
mail-statisticlive.net
mail-statisticmicrosoft.net
mail-statisticms.net
mail-statisticwin.net
net-365live.net
net-365microsoft.net
net-365ms.net
net-365win.net
net-accountlive.net
net-accountmicrosoft.net
net-accountms.net
net-accountwin.net
net-centerlive.net
net-centermicrosoft.net
net-centerms.net
net-centerwin.net
net-checklive.net
net-checkmicrosoft.net
net-checkms.net
net-checkwin.net
net-infolive.net
net-infomicrosoft.net
net-infoms.net
net-infowin.net
net-loginlive.net
net-loginmicrosoft.net
net-loginms.net
net-loginwin.net
net-maillive.net
net-mailmicrosoft.net
net-mailms.net
net-mailwin.net
net-newslive.net

net-newsmicrosoft.net
net-newsms.net
net-newswin.net
net-presslive.net
net-pressmicrosoft.net
net-pressms.net
net-presswin.net
net-seclive.net
net-secmicrosoft.net
net-secms.net
net-securitylive.net
net-securitymicrosoft.net
net-securityms.net
net-securitywin.net
net-secwin.net
net-servicelive.net
net-servicemicrosoft.net
net-servicems.net
net-servicewin.net
net-statisticlive.net
net-statisticmicrosoft.net
net-statisticms.net
net-statisticwin.net
news-365live.net
news-365microsoft.net
news-365ms.net
news-365win.net
news-accountlive.net
news-accountmicrosoft.net
news-accountms.net
news-accountwin.net
news-centerlive.net
news-centermicrosoft.net
news-centerms.net
news-centerwin.net
news-checklive.net
news-checkmicrosoft.net
news-checkms.net
news-checkwin.net
news-infolive.net
news-infomicrosoft.net
news-infoms.net
news-infowin.net
news-loginlive.net
news-loginmicrosoft.net
news-loginms.net
news-loginwin.net
news-maillive.net
news-mailmicrosoft.net
news-mailms.net
news-mailwin.net
news-netlive.net
news-netmicrosoft.net
news-netms.net
news-netwin.net
news-presslive.net
news-pressmicrosoft.net
news-pressms.net
news-presswin.net
news-seclive.net
news-secmicrosoft.net

news-secms.net
news-securitylive.net
news-securitymicrosoft.net
news-securityms.net
news-securitywin.net
news-secwin.net
news-servicelive.net
news-servicemicrosoft.net
news-servicems.net
news-servicewin.net
news-statisticlive.net
news-statisticmicrosoft.net
news-statisticms.net
news-statisticwin.net
press-365live.net
press-365microsoft.net
press-365ms.net
press-365win.net
press-accountlive.net
press-accountmicrosoft.net
press-accountms.net
press-accountwin.net
press-centerlive.net
press-centermicrosoft.net
press-centerms.net
press-centerwin.net
press-checklive.net
press-checkmicrosoft.net
press-checkms.net
press-checkwin.net
press-infolive.net
press-infomicrosoft.net
press-infoms.net
press-infowin.net
press-loginlive.net
press-loginmicrosoft.net
press-loginms.net
press-loginwin.net
press-maillive.net
press-mailmicrosoft.net
press-mailms.net
press-mailwin.net
press-netlive.net
press-netmicrosoft.net
press-netms.net
press-netwin.net
press-newslive.net
press-newsmicrosoft.net
press-newsms.net
press-newswin.net
press-seclive.net
press-secmicrosoft.net
press-secms.net
press-securitylive.net
press-securitymicrosoft.net
press-securityms.net
press-securitywin.net
press-secwin.net
press-servicelive.net
press-servicemicrosoft.net
press-servicems.net

APPENDIX B

press-servicewin.net
press-statisticlive.net
press-statisticmicrosoft.net
press-statisticms.net
press-statisticwin.net
sec-365live.net
sec-365microsoft.net
sec-365ms.net
sec-365win.net
sec-accountlive.net
sec-accountmicrosoft.net
sec-accountms.net
sec-accountwin.net
sec-centerlive.net
sec-centermicrosoft.net
sec-centerms.net
sec-centerwin.net
sec-checklive.net
sec-checkmicrosoft.net
sec-checkms.net
sec-checkwin.net
sec-infolive.net
sec-infomicrosoft.net
sec-infoms.net
sec-infowin.net
sec-loginlive.net
sec-loginmicrosoft.net
sec-loginms.net
sec-loginwin.net
sec-maillive.net
sec-mailmicrosoft.net
sec-mailms.net
sec-mailwin.net
sec-netlive.net
sec-netmicrosoft.net
sec-netms.net
sec-netwin.net
sec-newslive.net
sec-newsmicrosoft.net
sec-newsms.net
sec-newswin.net
sec-presslive.net
sec-pressmicrosoft.net
sec-pressms.net
sec-presswin.net
sec-securitylive.net
sec-securitymicrosoft.net
sec-securityms.net
sec-securitywin.net
sec-servicelive.net
sec-servicemicrosoft.net
sec-servicems.net
sec-servicewin.net
sec-statisticlive.net
sec-statisticmicrosoft.net
sec-statisticms.net
sec-statisticwin.net
security-365live.net
security-365microsoft.net
security-365ms.net
security-365win.net

security-accountlive.net
security-accountmicrosoft.net
security-accountms.net
security-accountwin.net
security-centerlive.net
security-centermicrosoft.net
security-centerms.net
security-centerwin.net
security-checklive.net
security-checkmicrosoft.net
security-checkms.net
security-checkwin.net
security-infolive.net
security-infomicrosoft.net
security-infoms.net
security-infowin.net
security-loginlive.net
security-loginmicrosoft.net
security-loginms.net
security-loginwin.net
security-maillive.net
security-mailmicrosoft.net
security-mailms.net
security-mailwin.net
security-netlive.net
security-netmicrosoft.net
security-netms.net
security-netwin.net
security-newslive.net
security-newsmicrosoft.net
security-newsms.net
security-newswin.net
security-presslive.net
security-pressmicrosoft.net
security-pressms.net
security-presswin.net
security-seclive.net
security-secmicrosoft.net
security-secms.net
security-secwin.net
security-servicelive.net
security-servicemicrosoft.net
security-servicems.net
security-servicewin.net
security-statisticlive.net
security-statisticmicrosoft.net
security-statisticms.net
security-statisticwin.net
service-365live.net
service-365microsoft.net
service-365ms.net
service-365win.net
service-accountlive.net
service-accountmicrosoft.net
service-accountms.net
service-accountwin.net
service-centerlive.net
service-centermicrosoft.net
service-centerms.net
service-centerwin.net
service-checklive.net

service-checkmicrosoft.net
service-checkms.net
service-checkwin.net
service-infolive.net
service-infomicrosoft.net
service-infoms.net
service-infowin.net
service-loginlive.net
service-loginmicrosoft.net
service-loginms.net
service-loginwin.net
service-maillive.net
service-mailmicrosoft.net
service-mailms.net
service-mailwin.net
service-netlive.net
service-netmicrosoft.net
service-netms.net
service-netwin.net
service-newslive.net
service-newsmicrosoft.net
service-newsms.net
service-newswin.net
service-presslive.net
service-pressmicrosoft.net
service-pressms.net
service-presswin.net
service-seclive.net
service-secmicrosoft.net
service-secms.net
service-securitylive.net
service-securitymicrosoft.net
service-securityms.net
service-securitywin.net
service-secwin.net
service-statisticlive.net
service-statisticmicrosoft.net
service-statisticms.net
service-statisticwin.net
statistic-365live.net
statistic-365microsoft.net
statistic-365ms.net
statistic-365win.net
statistic-accountlive.net
statistic-accountmicrosoft.net
statistic-accountms.net
statistic-accountwin.net
statistic-centerlive.net
statistic-centermicrosoft.net
statistic-centerms.net
statistic-centerwin.net
statistic-checklive.net
statistic-checkmicrosoft.net
statistic-checkms.net
statistic-checkwin.net
statistic-infolive.net
statistic-infomicrosoft.net
statistic-infoms.net
statistic-infowin.net
statistic-loginlive.net
statistic-loginmicrosoft.net

APPENDIX B

statistic-loginms.net
statistic-loginwin.net
statistic-maillive.net
statistic-mailmicrosoft.net
statistic-mailms.net
statistic-mailwin.net
statistic-netlive.net
statistic-netmicrosoft.net
statistic-netms.net
statistic-netwin.net
statistic-newslive.net
statistic-newsmicrosoft.net
statistic-newsms.net
statistic-newswin.net
statistic-presslive.net
statistic-pressmicrosoft.net
statistic-pressms.net
statistic-presswin.net
statistic-seclive.net
statistic-secmicrosoft.net
statistic-secms.net
statistic-securitylive.net
statistic-securitymicrosoft.net
statistic-securityms.net
statistic-securitywin.net
statistic-secwin.net
statistic-servicelive.net
statistic-servicemicrosoft.net
statistic-servicems.net
statistic-servicewin.net
365-account-live.net
365-account-microsoft.net
365-account-ms.net
365-account-win.net
365-center-live.net
365-center-microsoft.net
365-center-ms.net
365-center-win.net
365-check-live.net
365-check-microsoft.net
365-check-ms.net
365-check-win.net
365-info-live.net
365-info-microsoft.net
365-info-ms.net
365-info-win.net
365-login-live.net
365-login-microsoft.net
365-login-ms.net
365-login-win.net
365-mail-live.net
365-mail-microsoft.net
365-mail-ms.net
365-mail-win.net
365-net-live.net
365-net-microsoft.net
365-net-ms.net
365-net-win.net
365-news-live.net
365-news-microsoft.net
365-news-ms.net

365-news-win.net
365-press-live.net
365-press-microsoft.net
365-press-ms.net
365-press-win.net
365-sec-live.net
365-sec-microsoft.net
365-sec-ms.net
365-security-live.net
365-security-microsoft.net
365-security-ms.net
365-security-win.net
365-sec-win.net
365-service-live.net
365-service-microsoft.net
365-service-ms.net
365-service-win.net
365-statistic-live.net
365-statistic-microsoft.net
365-statistic-ms.net
365-statistic-win.net
account-365-live.net
account-365-microsoft.net
account-365-ms.net
account-365-win.net
account-center-live.net
account-center-microsoft.net
account-center-ms.net
account-center-win.net
account-check-live.net
account-check-microsoft.net
account-check-ms.net
account-check-win.net
account-info-live.net
account-info-microsoft.net
account-info-ms.net
account-info-win.net
account-login-live.net
account-login-microsoft.net
account-login-ms.net
account-login-win.net
account-mail-live.net
account-mail-microsoft.net
account-mail-ms.net
account-mail-win.net
account-net-live.net
account-net-microsoft.net
account-net-ms.net
account-net-win.net
account-news-live.net
account-news-microsoft.net
account-news-ms.net
account-news-win.net
account-press-live.net
account-press-microsoft.net
account-press-ms.net
account-press-win.net
account-sec-live.net
account-sec-microsoft.net
account-sec-ms.net
account-security-live.net

account-security-microsoft.net
account-security-ms.net
account-security-win.net
account-sec-win.net
account-service-live.net
account-service-microsoft.net
account-service-ms.net
account-service-win.net
account-statistic-live.net
account-statistic-microsoft.net
account-statistic-ms.net
account-statistic-win.net
center-365-live.net
center-365-microsoft.net
center-365-ms.net
center-365-win.net
center-account-live.net
center-account-microsoft.net
center-account-ms.net
center-account-win.net
center-check-live.net
center-check-microsoft.net
center-check-ms.net
center-check-win.net
center-info-live.net
center-info-microsoft.net
center-info-ms.net
center-info-win.net
center-login-live.net
center-login-microsoft.net
center-login-ms.net
center-login-win.net
center-mail-live.net
center-mail-microsoft.net
center-mail-ms.net
center-mail-win.net
center-net-live.net
center-net-microsoft.net
center-net-ms.net
center-net-win.net
center-news-live.net
center-news-microsoft.net
center-news-ms.net
center-news-win.net
center-press-live.net
center-press-microsoft.net
center-press-ms.net
center-press-win.net
center-sec-live.net
center-sec-microsoft.net
center-sec-ms.net
center-security-live.net
center-security-microsoft.net
center-security-ms.net
center-security-win.net
center-sec-win.net
center-service-live.net
center-service-microsoft.net
center-service-ms.net
center-service-win.net
center-statistic-live.net

- 146 -

APPENDIX B

center-statistic-microsoft.net
center-statistic-ms.net
center-statistic-win.net
check-365-live.net
check-365-microsoft.net
check-365-ms.net
check-365-win.net
check-account-live.net
check-account-microsoft.net
check-account-ms.net
check-account-win.net
check-center-live.net
check-center-microsoft.net
check-center-ms.net
check-center-win.net
check-info-live.net
check-info-microsoft.net
check-info-ms.net
check-info-win.net
check-login-live.net
check-login-microsoft.net
check-login-ms.net
check-login-win.net
check-mail-live.net
check-mail-microsoft.net
check-mail-ms.net
check-mail-win.net
check-net-live.net
check-net-microsoft.net
check-net-ms.net
check-net-win.net
check-news-live.net
check-news-microsoft.net
check-news-ms.net
check-news-win.net
check-press-live.net
check-press-microsoft.net
check-press-ms.net
check-press-win.net
check-sec-live.net
check-sec-microsoft.net
check-sec-ms.net
check-security-live.net
check-security-microsoft.net
check-security-ms.net
check-security-win.net
check-sec-win.net
check-service-live.net
check-service-microsoft.net
check-service-ms.net
check-service-win.net
check-statistic-live.net
check-statistic-microsoft.net
check-statistic-ms.net
check-statistic-win.net
info-365-live.net
info-365-microsoft.net
info-365-ms.net
info-365-win.net
info-account-live.net
info-account-microsoft.net

info-account-ms.net
info-account-win.net
info-center-live.net
info-center-microsoft.net
info-center-ms.net
info-center-win.net
info-check-live.net
info-check-microsoft.net
info-check-ms.net
info-check-win.net
info-login-live.net
info-login-microsoft.net
info-login-ms.net
info-login-win.net
info-mail-live.net
info-mail-microsoft.net
info-mail-ms.net
info-mail-win.net
info-net-live.net
info-net-microsoft.net
info-net-ms.net
info-net-win.net
info-news-live.net
info-news-microsoft.net
info-news-ms.net
info-news-win.net
info-press-live.net
info-press-microsoft.net
info-press-ms.net
info-press-win.net
info-sec-live.net
info-sec-microsoft.net
info-sec-ms.net
info-security-live.net
info-security-microsoft.net
info-security-ms.net
info-security-win.net
info-sec-win.net
info-service-live.net
info-service-microsoft.net
info-service-ms.net
info-service-win.net
info-statistic-live.net
info-statistic-microsoft.net
info-statistic-ms.net
info-statistic-win.net
login-365-live.net
login-365-microsoft.net
login-365-ms.net
login-365-win.net
login-account-live.net
login-account-microsoft.net
login-account-ms.net
login-account-win.net
login-center-live.net
login-center-microsoft.net
login-center-ms.net
login-center-win.net
login-check-live.net
login-check-microsoft.net
login-check-ms.net

login-check-win.net
login-info-live.net
login-info-microsoft.net
login-info-ms.net
login-info-win.net
login-mail-live.net
login-mail-microsoft.net
login-mail-ms.net
login-mail-win.net
login-net-live.net
login-net-microsoft.net
login-net-ms.net
login-net-win.net
login-news-live.net
login-news-microsoft.net
login-news-ms.net
login-news-win.net
login-press-live.net
login-press-microsoft.net
login-press-ms.net
login-press-win.net
login-sec-live.net
login-sec-microsoft.net
login-sec-ms.net
login-security-live.net
login-security-microsoft.net
login-security-ms.net
login-security-win.net
login-sec-win.net
login-service-live.net
login-service-microsoft.net
login-service-ms.net
login-service-win.net
login-statistic-live.net
login-statistic-microsoft.net
login-statistic-ms.net
login-statistic-win.net
mail-365-live.net
mail-365-microsoft.net
mail-365-ms.net
mail-365-win.net
mail-account-live.net
mail-account-microsoft.net
mail-account-ms.net
mail-account-win.net
mail-center-live.net
mail-center-microsoft.net
mail-center-ms.net
mail-center-win.net
mail-check-live.net
mail-check-microsoft.net
mail-check-ms.net
mail-check-win.net
mail-info-live.net
mail-info-microsoft.net
mail-info-ms.net
mail-info-win.net
mail-login-live.net
mail-login-microsoft.net
mail-login-ms.net
mail-login-win.net

- 147 -

APPENDIX B

mail-net-live.net
mail-net-microsoft.net
mail-net-ms.net
mail-net-win.net
mail-news-live.net
mail-news-microsoft.net
mail-news-ms.net
mail-news-win.net
mail-press-live.net
mail-press-microsoft.net
mail-press-ms.net
mail-press-win.net
mail-sec-live.net
mail-sec-microsoft.net
mail-sec-ms.net
mail-security-live.net
mail-security-microsoft.net
mail-security-ms.net
mail-security-win.net
mail-sec-win.net
mail-service-live.net
mail-service-microsoft.net
mail-service-ms.net
mail-service-win.net
mail-statistic-live.net
mail-statistic-microsoft.net
mail-statistic-ms.net
mail-statistic-win.net
net-365-live.net
net-365-microsoft.net
net-365-ms.net
net-365-win.net
net-account-live.net
net-account-microsoft.net
net-account-ms.net
net-account-win.net
net-center-live.net
net-center-microsoft.net
net-center-ms.net
net-center-win.net
net-check-live.net
net-check-microsoft.net
net-check-ms.net
net-check-win.net
net-info-live.net
net-info-microsoft.net
net-info-ms.net
net-info-win.net
net-login-live.net
net-login-microsoft.net
net-login-ms.net
net-login-win.net
net-mail-live.net
net-mail-microsoft.net
net-mail-ms.net
net-mail-win.net
net-news-live.net
net-news-microsoft.net
net-news-ms.net
net-news-win.net
net-press-live.net

net-press-microsoft.net
net-press-ms.net
net-press-win.net
net-sec-live.net
net-sec-microsoft.net
net-sec-ms.net
net-security-live.net
net-security-microsoft.net
net-security-ms.net
net-security-win.net
net-sec-win.net
net-service-live.net
net-service-microsoft.net
net-service-ms.net
net-service-win.net
net-statistic-live.net
net-statistic-microsoft.net
net-statistic-ms.net
net-statistic-win.net
news-365-live.net
news-365-microsoft.net
news-365-ms.net
news-365-win.net
news-account-live.net
news-account-microsoft.net
news-account-ms.net
news-account-win.net
news-center-live.net
news-center-microsoft.net
news-center-ms.net
news-center-win.net
news-check-live.net
news-check-microsoft.net
news-check-ms.net
news-check-win.net
news-info-live.net
news-info-microsoft.net
news-info-ms.net
news-info-win.net
news-login-live.net
news-login-microsoft.net
news-login-ms.net
news-login-win.net
news-mail-live.net
news-mail-microsoft.net
news-mail-ms.net
news-mail-win.net
news-net-live.net
news-net-microsoft.net
news-net-ms.net
news-net-win.net
news-press-live.net
news-press-microsoft.net
news-press-ms.net
news-press-win.net
news-sec-live.net
news-sec-microsoft.net
news-sec-ms.net
news-security-live.net
news-security-microsoft.net
news-security-ms.net

news-security-win.net
news-sec-win.net
news-service-live.net
news-service-microsoft.net
news-service-ms.net
news-service-win.net
news-statistic-live.net
news-statistic-microsoft.net
news-statistic-ms.net
news-statistic-win.net
press-365-live.net
press-365-microsoft.net
press-365-ms.net
press-365-win.net
press-account-live.net
press-account-microsoft.net
press-account-ms.net
press-account-win.net
press-center-live.net
press-center-microsoft.net
press-center-ms.net
press-center-win.net
press-check-live.net
press-check-microsoft.net
press-check-ms.net
press-check-win.net
press-info-live.net
press-info-microsoft.net
press-info-ms.net
press-info-win.net
press-login-live.net
press-login-microsoft.net
press-login-ms.net
press-login-win.net
press-mail-live.net
press-mail-microsoft.net
press-mail-ms.net
press-mail-win.net
press-net-live.net
press-net-microsoft.net
press-net-ms.net
press-net-win.net
press-news-live.net
press-news-microsoft.net
press-news-ms.net
press-news-win.net
press-sec-live.net
press-sec-microsoft.net
press-sec-ms.net
press-security-live.net
press-security-microsoft.net
press-security-ms.net
press-security-win.net
press-sec-win.net
press-service-live.net
press-service-microsoft.net
press-service-ms.net
press-service-win.net
press-statistic-live.net
press-statistic-microsoft.net
press-statistic-ms.net

APPENDIX B

press-statistic-win.net
sec-365-live.net
sec-365-microsoft.net
sec-365-ms.net
sec-365-win.net
sec-account-live.net
sec-account-microsoft.net
sec-account-ms.net
sec-account-win.net
sec-center-live.net
sec-center-microsoft.net
sec-center-ms.net
sec-center-win.net
sec-check-live.net
sec-check-microsoft.net
sec-check-ms.net
sec-check-win.net
sec-info-live.net
sec-info-microsoft.net
sec-info-ms.net
sec-info-win.net
sec-login-live.net
sec-login-microsoft.net
sec-login-ms.net
sec-login-win.net
sec-mail-live.net
sec-mail-microsoft.net
sec-mail-ms.net
sec-mail-win.net
sec-net-live.net
sec-net-microsoft.net
sec-net-ms.net
sec-net-win.net
sec-news-live.net
sec-news-microsoft.net
sec-news-ms.net
sec-news-win.net
sec-press-live.net
sec-press-microsoft.net
sec-press-ms.net
sec-press-win.net
sec-security-live.net
sec-security-microsoft.net
sec-security-ms.net
sec-security-win.net
sec-service-live.net
sec-service-microsoft.net
sec-service-ms.net
sec-service-win.net
sec-statistic-live.net
sec-statistic-microsoft.net
sec-statistic-ms.net
sec-statistic-win.net
security-365-live.net
security-365-microsoft.net
security-365-ms.net
security-365-win.net
security-account-live.net
security-account-microsoft.net
security-account-ms.net
security-account-win.net

security-center-live.net
security-center-microsoft.net
security-center-ms.net
security-center-win.net
security-check-live.net
security-check-microsoft.net
security-check-ms.net
security-check-win.net
security-info-live.net
security-info-microsoft.net
security-info-ms.net
security-info-win.net
security-login-live.net
security-login-microsoft.net
security-login-ms.net
security-login-win.net
security-mail-live.net
security-mail-microsoft.net
security-mail-ms.net
security-mail-win.net
security-net-live.net
security-net-microsoft.net
security-net-ms.net
security-net-win.net
security-news-live.net
security-news-microsoft.net
security-news-ms.net
security-news-win.net
security-press-live.net
security-press-microsoft.net
security-press-ms.net
security-press-win.net
security-sec-live.net
security-sec-microsoft.net
security-sec-ms.net
security-sec-win.net
security-service-live.net
security-service-microsoft.net
security-service-ms.net
security-service-win.net
security-statistic-live.net
security-statistic-microsoft.net
security-statistic-ms.net
security-statistic-win.net
service-365-live.net
service-365-microsoft.net
service-365-ms.net
service-365-win.net
service-account-live.net
service-account-microsoft.net
service-account-ms.net
service-account-win.net
service-center-live.net
service-center-microsoft.net
service-center-ms.net
service-center-win.net
service-check-live.net
service-check-microsoft.net
service-check-ms.net
service-check-win.net
service-info-live.net

service-info-microsoft.net
service-info-ms.net
service-info-win.net
service-login-live.net
service-login-microsoft.net
service-login-ms.net
service-login-win.net
service-mail-live.net
service-mail-microsoft.net
service-mail-ms.net
service-mail-win.net
service-net-live.net
service-net-microsoft.net
service-net-ms.net
service-net-win.net
service-news-live.net
service-news-microsoft.net
service-news-ms.net
service-news-win.net
service-press-live.net
service-press-microsoft.net
service-press-ms.net
service-press-win.net
service-sec-live.net
service-sec-microsoft.net
service-sec-ms.net
service-security-live.net
service-security-microsoft.net
service-security-ms.net
service-security-win.net
service-sec-win.net
service-statistic-live.net
service-statistic-microsoft.net
service-statistic-ms.net
service-statistic-win.net
statistic-365-live.net
statistic-365-microsoft.net
statistic-365-ms.net
statistic-365-win.net
statistic-account-live.net
statistic-account-microsoft.net
statistic-account-ms.net
statistic-account-win.net
statistic-center-live.net
statistic-center-microsoft.net
statistic-center-ms.net
statistic-center-win.net
statistic-check-live.net
statistic-check-microsoft.net
statistic-check-ms.net
statistic-check-win.net
statistic-info-live.net
statistic-info-microsoft.net
statistic-info-ms.net
statistic-info-win.net
statistic-login-live.net
statistic-login-microsoft.net
statistic-login-ms.net
statistic-login-win.net
statistic-mail-live.net
statistic-mail-microsoft.net

APPENDIX B

statistic-mail-ms.net
statistic-mail-win.net
statistic-net-live.net
statistic-net-microsoft.net
statistic-net-ms.net
statistic-net-win.net
statistic-news-live.net
statistic-news-microsoft.net
statistic-news-ms.net

statistic-news-win.net
statistic-press-live.net
statistic-press-microsoft.net
statistic-press-ms.net
statistic-press-win.net
statistic-sec-live.net
statistic-sec-microsoft.net
statistic-sec-ms.net
statistic-security-live.net

statistic-security-microsoft.net
statistic-security-ms.net
statistic-security-win.net
statistic-sec-win.net
statistic-service-live.net
statistic-service-microsoft.net
statistic-service-ms.net
statistic-service-win.net

APPENDIX B

# ORG

*__Registry__*
**Public Interest Registry (PIR)**
**1775 Wiehle Avenue**
**Suite 200**
**Reston Virginia 20190**
**United States**

live365.org
liveaccount.org
livecenter.org
livecheck.org
liveinfo.org
livelogin.org
livemail.org
livenet.org
livenews.org
livepress.org
livesec.org
livesecurity.org
liveservice.org
livestatistic.org
microsoft365.org
microsoftaccount.org
microsoftcenter.org
microsoftcheck.org
microsoftinfo.org
microsoftlogin.org
microsoftmail.org
microsoftnet.org
microsoftnews.org
microsoftpress.org
microsoftsec.org
microsoftsecurity.org
microsoftservice.org
microsoftstatistic.org
ms365.org
msaccount.org
mscenter.org
mscheck.org
msinfo.org
mslogin.org
msmail.org
msnet.org
msnews.org
mspress.org
mssec.org
mssecurity.org
msservice.org
msstatistic.org
win365.org
winaccount.org
wincenter.org
wincheck.org
wininfo.org
winlogin.org
winmail.org

winnet.org
winnews.org
winpress.org
winsec.org
winsecurity.org
winservice.org
winstatistic.org
live-365.org
live-account.org
live-center.org
live-check.org
live-info.org
live-login.org
live-mail.org
live-net.org
live-news.org
live-press.org
live-sec.org
live-security.org
live-service.org
live-statistic.org
microsoft-365.org
microsoft-account.org
microsoft-center.org
microsoft-check.org
microsoft-info.org
microsoft-login.org
microsoft-mail.org
microsoft-net.org
microsoft-news.org
microsoft-press.org
microsoft-sec.org
microsoft-security.org
microsoft-service.org
microsoft-statistic.org
ms-365.org
ms-account.org
ms-center.org
ms-check.org
ms-info.org
ms-login.org
ms-mail.org
ms-net.org
ms-news.org
ms-press.org
ms-sec.org
ms-security.org
ms-service.org
ms-statistic.org

win-365.org
win-account.org
win-center.org
win-check.org
win-info.org
win-login.org
win-mail.org
win-net.org
win-news.org
win-press.org
win-sec.org
win-security.org
win-service.org
win-statistic.org
live365account.org
live365center.org
live365check.org
live365info.org
live365login.org
live365mail.org
live365net.org
live365news.org
live365press.org
live365sec.org
live365security.org
live365service.org
live365statistic.org
liveaccount365.org
liveaccountcenter.org
liveaccountcheck.org
liveaccountinfo.org
liveaccountlogin.org
liveaccountmail.org
liveaccountnet.org
liveaccountnews.org
liveaccountpress.org
liveaccountsec.org
liveaccountsecurity.org
liveaccountservice.org
liveaccountstatistic.org
livecenter365.org
livecenteraccount.org
livecentercheck.org
livecenterinfo.org
livecenterlogin.org
livecentermail.org
livecenternet.org
livecenternews.org
livecenterpress.org

APPENDIX B

livecentersec.org
livecentersecurity.org
livecenterservice.org
livecenterstatistic.org
livecheck365.org
livecheckaccount.org
livecheckcenter.org
livecheckinfo.org
livechecklogin.org
livecheckmail.org
livechecknet.org
livechecknews.org
livecheckpress.org
livechecksec.org
livechecksecurity.org
livecheckservice.org
livecheckstatistic.org
liveinfo365.org
liveinfoaccount.org
liveinfocenter.org
liveinfocheck.org
liveinfologin.org
liveinfomail.org
liveinfonet.org
liveinfonews.org
liveinfopress.org
liveinfosec.org
liveinfosecurity.org
liveinfoservice.org
liveinfostatistic.org
livelogin365.org
liveloginaccount.org
livelogincenter.org
livelogincheck.org
livelogininfo.org
liveloginmail.org
liveloginnet.org
liveloginnews.org
liveloginpress.org
liveloginsec.org
liveloginsecurity.org
liveloginservice.org
liveloginstatistic.org
livemail365.org
livemailaccount.org
livemailcenter.org
livemailcheck.org
livemailinfo.org
livemaillogin.org
livemailnet.org
livemailnews.org
livemailpress.org
livemailsec.org
livemailsecurity.org
livemailservice.org
livemailstatistic.org
livenet365.org
livenetaccount.org
livenetcenter.org
livenetcheck.org
livenetinfo.org

livenetlogin.org
livenetmail.org
livenetnews.org
livenetpress.org
livenetsec.org
livenetsecurity.org
livenetservice.org
livenetstatistic.org
livenews365.org
livenewsaccount.org
livenewscenter.org
livenewscheck.org
livenewsinfo.org
livenewslogin.org
livenewsmail.org
livenewsnet.org
livenewspress.org
livenewssec.org
livenewssecurity.org
livenewsservice.org
livenewsstatistic.org
livepress365.org
livepressaccount.org
livepresscenter.org
livepresscheck.org
livepressinfo.org
livepresslogin.org
livepressmail.org
livepressnet.org
livepressnews.org
livepresssec.org
livepresssecurity.org
livepressservice.org
livepressstatistic.org
livesec365.org
liveseccaccount.org
livesecccenter.org
livesecccheck.org
livesecinfo.org
livesecclogin.org
livesecmail.org
livesecnet.org
livesecnews.org
livesecpress.org
livesecsecurity.org
livesecservice.org
livesecstatistic.org
livesecurity365.org
livesecurityaccount.org
livesecuritycenter.org
livesecuritycheck.org
livesecurityinfo.org
livesecuritylogin.org
livesecuritymail.org
livesecuritynet.org
livesecuritynews.org
livesecuritypress.org
livesecuritysec.org
livesecurityservice.org
livesecuritystatistic.org
liveservice365.org

liveserviceaccount.org
liveservicecenter.org
liveservicecheck.org
liveserviceinfo.org
liveservicelogin.org
liveservicemail.org
liveservicenet.org
liveservicenews.org
liveservicepress.org
liveservicesec.org
liveservicesecurity.org
liveservicestatistic.org
livestatistic365.org
livestatisticaccount.org
livestatisticcenter.org
livestatisticcheck.org
livestatisticinfo.org
livestatisticlogin.org
livestatisticmail.org
livestatisticnet.org
livestatisticnews.org
livestatisticpress.org
livestatisticsec.org
livestatisticsecurity.org
livestatisticservice.org
microsoft365account.org
microsoft365center.org
microsoft365check.org
microsoft365info.org
microsoft365login.org
microsoft365mail.org
microsoft365net.org
microsoft365news.org
microsoft365press.org
microsoft365sec.org
microsoft365security.org
microsoft365service.org
microsoft365statistic.org
microsoftaccount365.org
microsoftaccountcenter.org
microsoftaccountcheck.org
microsoftaccountinfo.org
microsoftaccountlogin.org
microsoftaccountmail.org
microsoftaccountnet.org
microsoftaccountnews.org
microsoftaccountpress.org
microsoftaccountsec.org
microsoftaccountsecurity.org
microsoftaccountservice.org
microsoftaccountstatistic.org
microsoftcenter365.org
microsoftcenteraccount.org
microsoftcentercheck.org
microsoftcenterinfo.org
microsoftcenterlogin.org
microsoftcentermail.org
microsoftcenternet.org
microsoftcenternews.org
microsoftcenterpress.org
microsoftcentersec.org

- 152 -

APPENDIX B

microsoftcentersecurity.org
microsoftcenterservice.org
microsoftcenterstatistic.org
microsoftcheck365.org
microsoftcheckaccount.org
microsoftcheckcenter.org
microsoftcheckinfo.org
microsoftchecklogin.org
microsoftcheckmail.org
microsoftchecknet.org
microsoftchecknews.org
microsoftcheckpress.org
microsoftchecksec.org
microsoftchecksecurity.org
microsoftcheckservice.org
microsoftcheckstatistic.org
microsoftinfo365.org
microsoftinfoaccount.org
microsoftinfocenter.org
microsoftinfocheck.org
microsoftinfologin.org
microsoftinfomail.org
microsoftinfonet.org
microsoftinfonews.org
microsoftinfopress.org
microsoftinfosec.org
microsoftinfosecurity.org
microsoftinfoservice.org
microsoftinfostatistic.org
microsoftlogin365.org
microsoftloginaccount.org
microsoftlogincenter.org
microsoftlogincheck.org
microsoftlogininfo.org
microsoftloginmail.org
microsoftloginnet.org
microsoftloginnews.org
microsoftloginpress.org
microsoftloginsec.org
microsoftloginsecurity.org
microsoftloginservice.org
microsoftloginstatistic.org
microsoftmail365.org
microsoftmailaccount.org
microsoftmailcenter.org
microsoftmailcheck.org
microsoftmailinfo.org
microsoftmaillogin.org
microsoftmailnet.org
microsoftmailnews.org
microsoftmailpress.org
microsoftmailsec.org
microsoftmailsecurity.org
microsoftmailservice.org
microsoftmailstatistic.org
microsoftnet365.org
microsoftnetaccount.org
microsoftnetcenter.org
microsoftnetcheck.org
microsoftnetinfo.org
microsoftnetlogin.org

microsoftnetmail.org
microsoftnetnews.org
microsoftnetpress.org
microsoftnetsec.org
microsoftnetsecurity.org
microsoftnetservice.org
microsoftnetstatistic.org
microsoftnews365.org
microsoftnewsaccount.org
microsoftnewscenter.org
microsoftnewscheck.org
microsoftnewsinfo.org
microsoftnewslogin.org
microsoftnewsmail.org
microsoftnewsnet.org
microsoftnewspress.org
microsoftnewssec.org
microsoftnewssecurity.org
microsoftnewsservice.org
microsoftnewsstatistic.org
microsoftpress365.org
microsoftpressaccount.org
microsoftpresscenter.org
microsoftpresscheck.org
microsoftpressinfo.org
microsoftpresslogin.org
microsoftpressmail.org
microsoftpressnet.org
microsoftpressnews.org
microsoftpresssec.org
microsoftpresssecurity.org
microsoftpressservice.org
microsoftpressstatistic.org
microsoftsec365.org
microsoftsecaccount.org
microsoftseccenter.org
microsoftseccheck.org
microsoftsecinfo.org
microsoftseclogin.org
microsoftsecmail.org
microsoftsecnet.org
microsoftsecnews.org
microsoftsecpress.org
microsoftsecsecurity.org
microsoftsecservice.org
microsoftsecstatistic.org
microsoftsecurity365.org
microsoftsecurityaccount.org
microsoftsecuritycenter.org
microsoftsecuritycheck.org
microsoftsecurityinfo.org
microsoftsecuritylogin.org
microsoftsecuritymail.org
microsoftsecuritynet.org
microsoftsecuritynews.org
microsoftsecuritypress.org
microsoftsecuritysec.org
microsoftsecurityservice.org
microsoftsecuritystatistic.org
microsoftservice365.org
microsoftserviceaccount.org

microsoftservicecenter.org
microsoftservicecheck.org
microsoftserviceinfo.org
microsoftservicelogin.org
microsoftservicemail.org
microsoftservicenet.org
microsoftservicenews.org
microsoftservicepress.org
microsoftservicesec.org
microsoftservicesecurity.org
microsoftservicestatistic.org
microsoftstatistic365.org
microsoftstatisticaccount.org
microsoftstatisticcenter.org
microsoftstatisticcheck.org
microsoftstatisticinfo.org
microsoftstatisticlogin.org
microsoftstatisticmail.org
microsoftstatisticnet.org
microsoftstatisticnews.org
microsoftstatisticpress.org
microsoftstatisticsec.org
microsoftstatisticsecurity.org
microsoftstatisticservice.org
ms365account.org
ms365center.org
ms365check.org
ms365info.org
ms365login.org
ms365mail.org
ms365net.org
ms365news.org
ms365press.org
ms365sec.org
ms365security.org
ms365service.org
ms365statistic.org
msaccount365.org
msaccountcenter.org
msaccountcheck.org
msaccountinfo.org
msaccountlogin.org
msaccountmail.org
msaccountnet.org
msaccountnews.org
msaccountpress.org
msaccountsec.org
msaccountsecurity.org
msaccountservice.org
msaccountstatistic.org
mscenter365.org
mscenteraccount.org
mscentercheck.org
mscenterinfo.org
mscenterlogin.org
mscentermail.org
mscenternet.org
mscenternews.org
mscenterpress.org
mscentersec.org
mscentersecurity.org

APPENDIX B

mscenterservice.org
mscenterstatistic.org
mscheck365.org
mscheckaccount.org
mscheckcenter.org
mscheckinfo.org
mschecklogin.org
mscheckmail.org
mschecknet.org
mschecknews.org
mscheckpress.org
mschecksec.org
mschecksecurity.org
mscheckservice.org
mscheckstatistic.org
msinfo365.org
msinfoaccount.org
msinfocenter.org
msinfocheck.org
msinfologin.org
msinfomail.org
msinfonet.org
msinfonews.org
msinfopress.org
msinfosec.org
msinfosecurity.org
msinfoservice.org
msinfostatistic.org
mslogin365.org
msloginaccount.org
mslogincenter.org
mslogincheck.org
mslogininfo.org
msloginmail.org
msloginnet.org
msloginnews.org
msloginpress.org
msloginsec.org
msloginsecurity.org
msloginservice.org
msloginstatistic.org
msmail365.org
msmailaccount.org
msmailcenter.org
msmailcheck.org
msmailinfo.org
msmaillogin.org
msmailnet.org
msmailnews.org
msmailpress.org
msmailsec.org
msmailsecurity.org
msmailservice.org
msmailstatistic.org
msnet365.org
msnetaccount.org
msnetcenter.org
msnetcheck.org
msnetinfo.org
msnetlogin.org
msnetmail.org

msnetnews.org
msnetpress.org
msnetsec.org
msnetsecurity.org
msnetservice.org
msnetstatistic.org
msnews365.org
msnewsaccount.org
msnewscenter.org
msnewscheck.org
msnewsinfo.org
msnewslogin.org
msnewsmail.org
msnewsnet.org
msnewspress.org
msnewssec.org
msnewssecurity.org
msnewsservice.org
msnewsstatistic.org
mspress365.org
mspressaccount.org
mspresscenter.org
mspresscheck.org
mspressinfo.org
mspresslogin.org
mspressmail.org
mspressnet.org
mspressnews.org
mspresssec.org
mspresssecurity.org
mspressservice.org
mspressstatistic.org
mssec365.org
mssecaccount.org
msseccenter.org
msseccheck.org
mssecinfo.org
msseclogin.org
mssecmail.org
mssecnet.org
mssecnews.org
mssecpress.org
mssecsecurity.org
mssecservice.org
mssecstatistic.org
mssecurity365.org
mssecurityaccount.org
mssecuritycenter.org
mssecuritycheck.org
mssecurityinfo.org
mssecuritylogin.org
mssecuritymail.org
mssecuritynet.org
mssecuritynews.org
mssecuritypress.org
mssecuritysec.org
mssecurityservice.org
mssecuritystatistic.org
msservice365.org
msserviceaccount.org
msservicecenter.org

msservicecheck.org
msserviceinfo.org
msservicelogin.org
msservicemail.org
msservicenet.org
msservicenews.org
msservicepress.org
msservicesec.org
msservicesecurity.org
msservicestatistic.org
msstatistic365.org
msstatisticaccount.org
msstatisticcenter.org
msstatisticcheck.org
msstatisticinfo.org
msstatisticlogin.org
msstatisticmail.org
msstatisticnet.org
msstatisticnews.org
msstatisticpress.org
msstatisticsec.org
msstatisticsecurity.org
msstatisticservice.org
win365account.org
win365center.org
win365check.org
win365info.org
win365login.org
win365mail.org
win365net.org
win365news.org
win365press.org
win365sec.org
win365security.org
win365service.org
win365statistic.org
winaccount365.org
winaccountcenter.org
winaccountcheck.org
winaccountinfo.org
winaccountlogin.org
winaccountmail.org
winaccountnet.org
winaccountnews.org
winaccountpress.org
winaccountsec.org
winaccountsecurity.org
winaccountservice.org
winaccountstatistic.org
wincenter365.org
wincenteraccount.org
wincentercheck.org
wincenterinfo.org
wincenterlogin.org
wincentermail.org
wincenternet.org
wincenternews.org
wincenterpress.org
wincentersec.org
wincentersecurity.org
wincenterservice.org

APPENDIX B

wincenterstatistic.org
wincheck365.org
wincheckaccount.org
wincheckcenter.org
wincheckinfo.org
winchecklogin.org
wincheckmail.org
winchecknet.org
winchecknews.org
wincheckpress.org
winchecksec.org
winchecksecurity.org
wincheckservice.org
wincheckstatistic.org
wininfo365.org
wininfoaccount.org
wininfocenter.org
wininfocheck.org
wininfologin.org
wininfomail.org
wininfonet.org
wininfonews.org
wininfopress.org
wininfosec.org
wininfosecurity.org
wininfoservice.org
wininfostatistic.org
winlogin365.org
winloginaccount.org
winlogincenter.org
winlogincheck.org
winlogininfo.org
winloginmail.org
winloginnet.org
winloginnews.org
winloginpress.org
winloginsec.org
winloginsecurity.org
winloginservice.org
winloginstatistic.org
winmail365.org
winmailaccount.org
winmailcenter.org
winmailcheck.org
winmailinfo.org
winmaillogin.org
winmailnet.org
winmailnews.org
winmailpress.org
winmailsec.org
winmailsecurity.org
winmailservice.org
winmailstatistic.org
winnet365.org
winnetaccount.org
winnetcenter.org
winnetcheck.org
winnetinfo.org
winnetlogin.org
winnetmail.org
winnetnews.org

winnetpress.org
winnetsec.org
winnetsecurity.org
winnetservice.org
winnetstatistic.org
winnews365.org
winnewsaccount.org
winnewscenter.org
winnewscheck.org
winnewsinfo.org
winnewslogin.org
winnewsmail.org
winnewsnet.org
winnewspress.org
winnewssec.org
winnewssecurity.org
winnewsservice.org
winnewsstatistic.org
winpress365.org
winpressaccount.org
winpresscenter.org
winpresscheck.org
winpressinfo.org
winpresslogin.org
winpressmail.org
winpressnet.org
winpressnews.org
winpresssec.org
winpresssecurity.org
winpressservice.org
winpressstatistic.org
winsec365.org
winsecaccount.org
winseccenter.org
winseccheck.org
winsecinfo.org
winseclogin.org
winsecmail.org
winsecnet.org
winsecnews.org
winsecpress.org
winsecsecurity.org
winsecservice.org
winsecstatistic.org
winsecurity365.org
winsecurityaccount.org
winsecuritycenter.org
winsecuritycheck.org
winsecurityinfo.org
winsecuritylogin.org
winsecuritymail.org
winsecuritynet.org
winsecuritynews.org
winsecuritypress.org
winsecuritysec.org
winsecurityservice.org
winsecuritystatistic.org
winservice365.org
winserviceaccount.org
winservicecenter.org
winservicecheck.org

winserviceinfo.org
winservicelogin.org
winservicemail.org
winservicenet.org
winservicenews.org
winservicepress.org
winservicesec.org
winservicesecurity.org
winservicestatistic.org
winstatistic365.org
winstatisticaccount.org
winstatisticcenter.org
winstatisticcheck.org
winstatisticinfo.org
winstatisticlogin.org
winstatisticmail.org
winstatisticnet.org
winstatisticnews.org
winstatisticpress.org
winstatisticsec.org
winstatisticsecurity.org
winstatisticservice.org
live365-account.org
live365-center.org
live365-check.org
live365-info.org
live365-login.org
live365-mail.org
live365-net.org
live365-news.org
live365-press.org
live365-sec.org
live365-security.org
live365-service.org
live365-statistic.org
liveaccount-365.org
liveaccount-center.org
liveaccount-check.org
liveaccount-info.org
liveaccount-login.org
liveaccount-mail.org
liveaccount-net.org
liveaccount-news.org
liveaccount-press.org
liveaccount-sec.org
liveaccount-security.org
liveaccount-service.org
liveaccount-statistic.org
livecenter-365.org
livecenter-account.org
livecenter-check.org
livecenter-info.org
livecenter-login.org
livecenter-mail.org
livecenter-net.org
livecenter-news.org
livecenter-press.org
livecenter-sec.org
livecenter-security.org
livecenter-service.org
livecenter-statistic.org

- 155 -

APPENDIX B

livecheck-365.org
livecheck-account.org
livecheck-center.org
livecheck-info.org
livecheck-login.org
livecheck-mail.org
livecheck-net.org
livecheck-news.org
livecheck-press.org
livecheck-sec.org
livecheck-security.org
livecheck-service.org
livecheck-statistic.org
liveinfo-365.org
liveinfo-account.org
liveinfo-center.org
liveinfo-check.org
liveinfo-login.org
liveinfo-mail.org
liveinfo-net.org
liveinfo-news.org
liveinfo-press.org
liveinfo-sec.org
liveinfo-security.org
liveinfo-service.org
liveinfo-statistic.org
livelogin-365.org
livelogin-account.org
livelogin-center.org
livelogin-check.org
livelogin-info.org
livelogin-mail.org
livelogin-net.org
livelogin-news.org
livelogin-press.org
livelogin-sec.org
livelogin-security.org
livelogin-service.org
livelogin-statistic.org
livemail-365.org
livemail-account.org
livemail-center.org
livemail-check.org
livemail-info.org
livemail-login.org
livemail-net.org
livemail-news.org
livemail-press.org
livemail-sec.org
livemail-security.org
livemail-service.org
livemail-statistic.org
livenet-365.org
livenet-account.org
livenet-center.org
livenet-check.org
livenet-info.org
livenet-login.org
livenet-mail.org
livenet-news.org
livenet-press.org

livenet-sec.org
livenet-security.org
livenet-service.org
livenet-statistic.org
livenews-365.org
livenews-account.org
livenews-center.org
livenews-check.org
livenews-info.org
livenews-login.org
livenews-mail.org
livenews-net.org
livenews-press.org
livenews-sec.org
livenews-security.org
livenews-service.org
livenews-statistic.org
livepress-365.org
livepress-account.org
livepress-center.org
livepress-check.org
livepress-info.org
livepress-login.org
livepress-mail.org
livepress-net.org
livepress-news.org
livepress-sec.org
livepress-security.org
livepress-service.org
livepress-statistic.org
livesec-365.org
livesec-account.org
livesec-center.org
livesec-check.org
livesec-info.org
livesec-login.org
livesec-mail.org
livesec-net.org
livesec-news.org
livesec-press.org
livesec-security.org
livesec-service.org
livesec-statistic.org
livesecurity-365.org
livesecurity-account.org
livesecurity-center.org
livesecurity-check.org
livesecurity-info.org
livesecurity-login.org
livesecurity-mail.org
livesecurity-net.org
livesecurity-news.org
livesecurity-press.org
livesecurity-sec.org
livesecurity-service.org
livesecurity-statistic.org
liveservice-365.org
liveservice-account.org
liveservice-center.org
liveservice-check.org
liveservice-info.org

liveservice-login.org
liveservice-mail.org
liveservice-net.org
liveservice-news.org
liveservice-press.org
liveservice-sec.org
liveservice-security.org
liveservice-statistic.org
livestatistic-365.org
livestatistic-account.org
livestatistic-center.org
livestatistic-check.org
livestatistic-info.org
livestatistic-login.org
livestatistic-mail.org
livestatistic-net.org
livestatistic-news.org
livestatistic-press.org
livestatistic-sec.org
livestatistic-security.org
livestatistic-service.org
microsoft365-account.org
microsoft365-center.org
microsoft365-check.org
microsoft365-info.org
microsoft365-login.org
microsoft365-mail.org
microsoft365-net.org
microsoft365-news.org
microsoft365-press.org
microsoft365-sec.org
microsoft365-security.org
microsoft365-service.org
microsoft365-statistic.org
microsoftaccount-365.org
microsoftaccount-center.org
microsoftaccount-check.org
microsoftaccount-info.org
microsoftaccount-login.org
microsoftaccount-mail.org
microsoftaccount-net.org
microsoftaccount-news.org
microsoftaccount-press.org
microsoftaccount-sec.org
microsoftaccount-security.org
microsoftaccount-service.org
microsoftaccount-statistic.org
microsoftcenter-365.org
microsoftcenter-account.org
microsoftcenter-check.org
microsoftcenter-info.org
microsoftcenter-login.org
microsoftcenter-mail.org
microsoftcenter-net.org
microsoftcenter-news.org
microsoftcenter-press.org
microsoftcenter-sec.org
microsoftcenter-security.org
microsoftcenter-service.org
microsoftcenter-statistic.org
microsoftcheck-365.org

APPENDIX B

microsoftcheck-account.org
microsoftcheck-center.org
microsoftcheck-info.org
microsoftcheck-login.org
microsoftcheck-mail.org
microsoftcheck-net.org
microsoftcheck-news.org
microsoftcheck-press.org
microsoftcheck-sec.org
microsoftcheck-security.org
microsoftcheck-service.org
microsoftcheck-statistic.org
microsoftinfo-365.org
microsoftinfo-account.org
microsoftinfo-center.org
microsoftinfo-check.org
microsoftinfo-login.org
microsoftinfo-mail.org
microsoftinfo-net.org
microsoftinfo-news.org
microsoftinfo-press.org
microsoftinfo-sec.org
microsoftinfo-security.org
microsoftinfo-service.org
microsoftinfo-statistic.org
microsoftlogin-365.org
microsoftlogin-account.org
microsoftlogin-center.org
microsoftlogin-check.org
microsoftlogin-info.org
microsoftlogin-mail.org
microsoftlogin-net.org
microsoftlogin-news.org
microsoftlogin-press.org
microsoftlogin-sec.org
microsoftlogin-security.org
microsoftlogin-service.org
microsoftlogin-statistic.org
microsoftmail-365.org
microsoftmail-account.org
microsoftmail-center.org
microsoftmail-check.org
microsoftmail-info.org
microsoftmail-login.org
microsoftmail-net.org
microsoftmail-news.org
microsoftmail-press.org
microsoftmail-sec.org
microsoftmail-security.org
microsoftmail-service.org
microsoftmail-statistic.org
microsoftnet-365.org
microsoftnet-account.org
microsoftnet-center.org
microsoftnet-check.org
microsoftnet-info.org
microsoftnet-login.org
microsoftnet-mail.org
microsoftnet-news.org
microsoftnet-press.org
microsoftnet-sec.org

microsoftnet-security.org
microsoftnet-service.org
microsoftnet-statistic.org
microsoftnews-365.org
microsoftnews-account.org
microsoftnews-center.org
microsoftnews-check.org
microsoftnews-info.org
microsoftnews-login.org
microsoftnews-mail.org
microsoftnews-net.org
microsoftnews-press.org
microsoftnews-sec.org
microsoftnews-security.org
microsoftnews-service.org
microsoftnews-statistic.org
microsoftpress-365.org
microsoftpress-account.org
microsoftpress-center.org
microsoftpress-check.org
microsoftpress-info.org
microsoftpress-login.org
microsoftpress-mail.org
microsoftpress-net.org
microsoftpress-news.org
microsoftpress-sec.org
microsoftpress-security.org
microsoftpress-service.org
microsoftpress-statistic.org
microsoftsec-365.org
microsoftsec-account.org
microsoftsec-center.org
microsoftsec-check.org
microsoftsec-info.org
microsoftsec-login.org
microsoftsec-mail.org
microsoftsec-net.org
microsoftsec-news.org
microsoftsec-press.org
microsoftsec-security.org
microsoftsec-service.org
microsoftsec-statistic.org
microsoftsecurity-365.org
microsoftsecurity-account.org
microsoftsecurity-center.org
microsoftsecurity-check.org
microsoftsecurity-info.org
microsoftsecurity-login.org
microsoftsecurity-mail.org
microsoftsecurity-net.org
microsoftsecurity-news.org
microsoftsecurity-press.org
microsoftsecurity-sec.org
microsoftsecurity-service.org
microsoftsecurity-statistic.org
microsoftservice-365.org
microsoftservice-account.org
microsoftservice-center.org
microsoftservice-check.org
microsoftservice-info.org
microsoftservice-login.org

microsoftservice-mail.org
microsoftservice-net.org
microsoftservice-news.org
microsoftservice-press.org
microsoftservice-sec.org
microsoftservice-security.org
microsoftservice-statistic.org
microsoftstatistic-365.org
microsoftstatistic-account.org
microsoftstatistic-center.org
microsoftstatistic-check.org
microsoftstatistic-info.org
microsoftstatistic-login.org
microsoftstatistic-mail.org
microsoftstatistic-net.org
microsoftstatistic-news.org
microsoftstatistic-press.org
microsoftstatistic-sec.org
microsoftstatistic-security.org
microsoftstatistic-service.org
ms365-account.org
ms365-center.org
ms365-check.org
ms365-info.org
ms365-login.org
ms365-mail.org
ms365-net.org
ms365-news.org
ms365-press.org
ms365-sec.org
ms365-security.org
ms365-service.org
ms365-statistic.org
msaccount-365.org
msaccount-center.org
msaccount-check.org
msaccount-info.org
msaccount-login.org
msaccount-mail.org
msaccount-net.org
msaccount-news.org
msaccount-press.org
msaccount-sec.org
msaccount-security.org
msaccount-service.org
msaccount-statistic.org
mscenter-365.org
mscenter-account.org
mscenter-check.org
mscenter-info.org
mscenter-login.org
mscenter-mail.org
mscenter-net.org
mscenter-news.org
mscenter-press.org
mscenter-sec.org
mscenter-security.org
mscenter-service.org
mscenter-statistic.org
mscheck-365.org
mscheck-account.org

APPENDIX B

mscheck-center.org
mscheck-info.org
mscheck-login.org
mscheck-mail.org
mscheck-net.org
mscheck-news.org
mscheck-press.org
mscheck-sec.org
mscheck-security.org
mscheck-service.org
mscheck-statistic.org
msinfo-365.org
msinfo-account.org
msinfo-center.org
msinfo-check.org
msinfo-login.org
msinfo-mail.org
msinfo-net.org
msinfo-news.org
msinfo-press.org
msinfo-sec.org
msinfo-security.org
msinfo-service.org
msinfo-statistic.org
mslogin-365.org
mslogin-account.org
mslogin-center.org
mslogin-check.org
mslogin-info.org
mslogin-mail.org
mslogin-net.org
mslogin-news.org
mslogin-press.org
mslogin-sec.org
mslogin-security.org
mslogin-service.org
mslogin-statistic.org
msmail-365.org
msmail-account.org
msmail-center.org
msmail-check.org
msmail-info.org
msmail-login.org
msmail-net.org
msmail-news.org
msmail-press.org
msmail-sec.org
msmail-security.org
msmail-service.org
msmail-statistic.org
msnet-365.org
msnet-account.org
msnet-center.org
msnet-check.org
msnet-info.org
msnet-login.org
msnet-mail.org
msnet-news.org
msnet-press.org
msnet-sec.org
msnet-security.org

msnet-service.org
msnet-statistic.org
msnews-365.org
msnews-account.org
msnews-center.org
msnews-check.org
msnews-info.org
msnews-login.org
msnews-mail.org
msnews-net.org
msnews-press.org
msnews-sec.org
msnews-security.org
msnews-service.org
msnews-statistic.org
mspress-365.org
mspress-account.org
mspress-check.org
mspress-info.org
mspress-login.org
mspress-mail.org
mspress-net.org
mspress-news.org
mspress-sec.org
mspress-security.org
mspress-service.org
mspress-statistic.org
mssec-365.org
mssec-account.org
mssec-center.org
mssec-check.org
mssec-info.org
mssec-login.org
mssec-mail.org
mssec-net.org
mssec-news.org
mssec-press.org
mssec-security.org
mssec-service.org
mssec-statistic.org
mssecurity-365.org
mssecurity-account.org
mssecurity-center.org
mssecurity-check.org
mssecurity-info.org
mssecurity-login.org
mssecurity-mail.org
mssecurity-net.org
mssecurity-news.org
mssecurity-press.org
mssecurity-sec.org
mssecurity-service.org
mssecurity-statistic.org
msservice-365.org
msservice-account.org
msservice-center.org
msservice-check.org
msservice-info.org
msservice-login.org
msservice-mail.org

msservice-net.org
msservice-news.org
msservice-press.org
msservice-sec.org
msservice-security.org
msservice-statistic.org
msstatistic-365.org
msstatistic-account.org
msstatistic-center.org
msstatistic-check.org
msstatistic-info.org
msstatistic-login.org
msstatistic-mail.org
msstatistic-net.org
msstatistic-news.org
msstatistic-press.org
msstatistic-sec.org
msstatistic-security.org
msstatistic-service.org
win365-account.org
win365-center.org
win365-check.org
win365-info.org
win365-login.org
win365-mail.org
win365-net.org
win365-news.org
win365-press.org
win365-sec.org
win365-security.org
win365-service.org
win365-statistic.org
winaccount-365.org
winaccount-center.org
winaccount-check.org
winaccount-info.org
winaccount-login.org
winaccount-mail.org
winaccount-net.org
winaccount-news.org
winaccount-press.org
winaccount-sec.org
winaccount-security.org
winaccount-service.org
winaccount-statistic.org
wincenter-365.org
wincenter-account.org
wincenter-check.org
wincenter-info.org
wincenter-login.org
wincenter-mail.org
wincenter-net.org
wincenter-news.org
wincenter-press.org
wincenter-sec.org
wincenter-security.org
wincenter-service.org
wincenter-statistic.org
wincheck-365.org
wincheck-account.org
wincheck-center.org

APPENDIX B

wincheck-info.org
wincheck-login.org
wincheck-mail.org
wincheck-net.org
wincheck-news.org
wincheck-press.org
wincheck-sec.org
wincheck-security.org
wincheck-service.org
wincheck-statistic.org
wininfo-365.org
wininfo-account.org
wininfo-center.org
wininfo-check.org
wininfo-login.org
wininfo-mail.org
wininfo-net.org
wininfo-news.org
wininfo-press.org
wininfo-sec.org
wininfo-security.org
wininfo-service.org
wininfo-statistic.org
winlogin-365.org
winlogin-account.org
winlogin-center.org
winlogin-check.org
winlogin-info.org
winlogin-mail.org
winlogin-net.org
winlogin-news.org
winlogin-press.org
winlogin-sec.org
winlogin-security.org
winlogin-service.org
winlogin-statistic.org
winmail-365.org
winmail-account.org
winmail-center.org
winmail-check.org
winmail-info.org
winmail-login.org
winmail-net.org
winmail-news.org
winmail-press.org
winmail-sec.org
winmail-security.org
winmail-service.org
winmail-statistic.org
winnet-365.org
winnet-account.org
winnet-center.org
winnet-check.org
winnet-info.org
winnet-login.org
winnet-mail.org
winnet-news.org
winnet-press.org
winnet-sec.org
winnet-security.org
winnet-service.org

winnet-statistic.org
winnews-365.org
winnews-account.org
winnews-center.org
winnews-check.org
winnews-info.org
winnews-login.org
winnews-mail.org
winnews-net.org
winnews-press.org
winnews-sec.org
winnews-security.org
winnews-service.org
winnews-statistic.org
winpress-365.org
winpress-account.org
winpress-center.org
winpress-check.org
winpress-info.org
winpress-login.org
winpress-mail.org
winpress-net.org
winpress-news.org
winpress-sec.org
winpress-security.org
winpress-service.org
winpress-statistic.org
winsec-365.org
winsec-account.org
winsec-center.org
winsec-check.org
winsec-info.org
winsec-login.org
winsec-mail.org
winsec-net.org
winsec-news.org
winsec-press.org
winsec-security.org
winsec-service.org
winsec-statistic.org
winsecurity-365.org
winsecurity-account.org
winsecurity-center.org
winsecurity-check.org
winsecurity-info.org
winsecurity-login.org
winsecurity-mail.org
winsecurity-net.org
winsecurity-news.org
winsecurity-press.org
winsecurity-sec.org
winsecurity-service.org
winsecurity-statistic.org
winservice-365.org
winservice-account.org
winservice-center.org
winservice-check.org
winservice-info.org
winservice-login.org
winservice-mail.org
winservice-net.org

winservice-news.org
winservice-press.org
winservice-sec.org
winservice-security.org
winservice-statistic.org
winstatistic-365.org
winstatistic-account.org
winstatistic-center.org
winstatistic-check.org
winstatistic-info.org
winstatistic-login.org
winstatistic-mail.org
winstatistic-net.org
winstatistic-news.org
winstatistic-press.org
winstatistic-sec.org
winstatistic-security.org
winstatistic-service.org
live-365account.org
live-365center.org
live-365check.org
live-365info.org
live-365login.org
live-365mail.org
live-365net.org
live-365news.org
live-365press.org
live-365sec.org
live-365security.org
live-365service.org
live-365statistic.org
live-account365.org
live-accountcenter.org
live-accountcheck.org
live-accountinfo.org
live-accountlogin.org
live-accountmail.org
live-accountnet.org
live-accountnews.org
live-accountpress.org
live-accountsec.org
live-accountsecurity.org
live-accountservice.org
live-accountstatistic.org
live-center365.org
live-centeraccount.org
live-centercheck.org
live-centerinfo.org
live-centerlogin.org
live-centermail.org
live-centernet.org
live-centernews.org
live-centerpress.org
live-centersec.org
live-centersecurity.org
live-centerservice.org
live-centerstatistic.org
live-check365.org
live-checkaccount.org
live-checkcenter.org
live-checkinfo.org

- 159 -

APPENDIX B

live-checklogin.org
live-checkmail.org
live-checknet.org
live-checknews.org
live-checkpress.org
live-checksec.org
live-checksecurity.org
live-checkservice.org
live-checkstatistic.org
live-info365.org
live-infoaccount.org
live-infocenter.org
live-infocheck.org
live-infologin.org
live-infomail.org
live-infonet.org
live-infonews.org
live-infopress.org
live-infosec.org
live-infosecurity.org
live-infoservice.org
live-infostatistic.org
live-login365.org
live-loginaccount.org
live-logincenter.org
live-logincheck.org
live-logininfo.org
live-loginmail.org
live-loginnet.org
live-loginnews.org
live-loginpress.org
live-loginsec.org
live-loginsecurity.org
live-loginservice.org
live-loginstatistic.org
live-mail365.org
live-mailaccount.org
live-mailcenter.org
live-mailcheck.org
live-mailinfo.org
live-maillogin.org
live-mailnet.org
live-mailnews.org
live-mailpress.org
live-mailsec.org
live-mailsecurity.org
live-mailservice.org
live-mailstatistic.org
live-net365.org
live-netaccount.org
live-netcenter.org
live-netcheck.org
live-netinfo.org
live-netlogin.org
live-netmail.org
live-netnews.org
live-netpress.org
live-netsec.org
live-netsecurity.org
live-netservice.org
live-netstatistic.org

live-news365.org
live-newsaccount.org
live-newscenter.org
live-newscheck.org
live-newsinfo.org
live-newslogin.org
live-newsmail.org
live-newsnet.org
live-newspress.org
live-newssec.org
live-newssecurity.org
live-newsservice.org
live-newsstatistic.org
live-press365.org
live-pressaccount.org
live-presscenter.org
live-presscheck.org
live-pressinfo.org
live-presslogin.org
live-pressmail.org
live-pressnet.org
live-pressnews.org
live-presssec.org
live-presssecurity.org
live-pressservice.org
live-pressstatistic.org
live-sec365.org
live-secaccount.org
live-seccenter.org
live-seccheck.org
live-secinfo.org
live-seclogin.org
live-secmail.org
live-secnet.org
live-secnews.org
live-secpress.org
live-secsecurity.org
live-secservice.org
live-secstatistic.org
live-security365.org
live-securityaccount.org
live-securitycenter.org
live-securitycheck.org
live-securityinfo.org
live-securitylogin.org
live-securitymail.org
live-securitynet.org
live-securitynews.org
live-securitypress.org
live-securitysec.org
live-securityservice.org
live-securitystatistic.org
live-service365.org
live-serviceaccount.org
live-servicecenter.org
live-servicecheck.org
live-serviceinfo.org
live-servicelogin.org
live-servicemail.org
live-servicenet.org
live-servicenews.org

live-servicepress.org
live-servicesec.org
live-servicesecurity.org
live-servicestatistic.org
live-statistic365.org
live-statisticaccount.org
live-statisticcenter.org
live-statisticcheck.org
live-statisticinfo.org
live-statisticlogin.org
live-statisticmail.org
live-statisticnet.org
live-statisticnews.org
live-statisticpress.org
live-statisticsec.org
live-statisticsecurity.org
live-statisticservice.org
microsoft-365account.org
microsoft-365center.org
microsoft-365check.org
microsoft-365info.org
microsoft-365login.org
microsoft-365mail.org
microsoft-365net.org
microsoft-365news.org
microsoft-365press.org
microsoft-365sec.org
microsoft-365security.org
microsoft-365service.org
microsoft-365statistic.org
microsoft-account365.org
microsoft-accountcenter.org
microsoft-accountcheck.org
microsoft-accountinfo.org
microsoft-accountlogin.org
microsoft-accountmail.org
microsoft-accountnet.org
microsoft-accountnews.org
microsoft-accountpress.org
microsoft-accountsec.org
microsoft-accountsecurity.org
microsoft-accountservice.org
microsoft-accountstatistic.org
microsoft-center365.org
microsoft-centeraccount.org
microsoft-centercheck.org
microsoft-centerinfo.org
microsoft-centerlogin.org
microsoft-centermail.org
microsoft-centernet.org
microsoft-centernews.org
microsoft-centerpress.org
microsoft-centersec.org
microsoft-centersecurity.org
microsoft-centerservice.org
microsoft-centerstatistic.org
microsoft-check365.org
microsoft-checkaccount.org
microsoft-checkcenter.org
microsoft-checkinfo.org
microsoft-checklogin.org

APPENDIX B

microsoft-checkmail.org
microsoft-checknet.org
microsoft-checknews.org
microsoft-checkpress.org
microsoft-checksec.org
microsoft-checksecurity.org
microsoft-checkservice.org
microsoft-checkstatistic.org
microsoft-info365.org
microsoft-infoaccount.org
microsoft-infocenter.org
microsoft-infocheck.org
microsoft-infologin.org
microsoft-infomail.org
microsoft-infonet.org
microsoft-infonews.org
microsoft-infopress.org
microsoft-infosec.org
microsoft-infosecurity.org
microsoft-infoservice.org
microsoft-infostatistic.org
microsoft-login365.org
microsoft-loginaccount.org
microsoft-logincenter.org
microsoft-logincheck.org
microsoft-logininfo.org
microsoft-loginmail.org
microsoft-loginnet.org
microsoft-loginnews.org
microsoft-loginpress.org
microsoft-loginsec.org
microsoft-loginsecurity.org
microsoft-loginservice.org
microsoft-loginstatistic.org
microsoft-mail365.org
microsoft-mailaccount.org
microsoft-mailcenter.org
microsoft-mailcheck.org
microsoft-mailinfo.org
microsoft-maillogin.org
microsoft-mailnet.org
microsoft-mailnews.org
microsoft-mailpress.org
microsoft-mailsec.org
microsoft-mailsecurity.org
microsoft-mailservice.org
microsoft-mailstatistic.org
microsoft-net365.org
microsoft-netaccount.org
microsoft-netcenter.org
microsoft-netcheck.org
microsoft-netinfo.org
microsoft-netlogin.org
microsoft-netmail.org
microsoft-netnews.org
microsoft-netpress.org
microsoft-netsec.org
microsoft-netsecurity.org
microsoft-netservice.org
microsoft-netstatistic.org
microsoft-news365.org

microsoft-newsaccount.org
microsoft-newscenter.org
microsoft-newscheck.org
microsoft-newsinfo.org
microsoft-newslogin.org
microsoft-newsmail.org
microsoft-newsnet.org
microsoft-newspress.org
microsoft-newssec.org
microsoft-newssecurity.org
microsoft-newsservice.org
microsoft-newsstatistic.org
microsoft-press365.org
microsoft-pressaccount.org
microsoft-presscenter.org
microsoft-presscheck.org
microsoft-pressinfo.org
microsoft-presslogin.org
microsoft-pressmail.org
microsoft-pressnet.org
microsoft-pressnews.org
microsoft-presssec.org
microsoft-presssecurity.org
microsoft-pressservice.org
microsoft-pressstatistic.org
microsoft-sec365.org
microsoft-secaccount.org
microsoft-seccenter.org
microsoft-seccheck.org
microsoft-secinfo.org
microsoft-seclogin.org
microsoft-secmail.org
microsoft-secnet.org
microsoft-secnews.org
microsoft-secpress.org
microsoft-secsecurity.org
microsoft-secservice.org
microsoft-secstatistic.org
microsoft-security365.org
microsoft-securityaccount.org
microsoft-securitycenter.org
microsoft-securitycheck.org
microsoft-securityinfo.org
microsoft-securitylogin.org
microsoft-securitymail.org
microsoft-securitynet.org
microsoft-securitynews.org
microsoft-securitypress.org
microsoft-securitysec.org
microsoft-securityservice.org
microsoft-securitystatistic.org
microsoft-service365.org
microsoft-serviceaccount.org
microsoft-servicecenter.org
microsoft-servicecheck.org
microsoft-serviceinfo.org
microsoft-servicelogin.org
microsoft-servicemail.org
microsoft-servicenet.org
microsoft-servicenews.org
microsoft-servicepress.org

microsoft-servicesec.org
microsoft-servicesecurity.org
microsoft-servicestatistic.org
microsoft-statistic365.org
microsoft-statisticaccount.org
microsoft-statisticcenter.org
microsoft-statisticcheck.org
microsoft-statisticinfo.org
microsoft-statisticlogin.org
microsoft-statisticmail.org
microsoft-statisticnet.org
microsoft-statisticnews.org
microsoft-statisticpress.org
microsoft-statisticsec.org
microsoft-statisticsecurity.org
microsoft-statisticservice.org
ms-365account.org
ms-365center.org
ms-365check.org
ms-365info.org
ms-365login.org
ms-365mail.org
ms-365net.org
ms-365news.org
ms-365press.org
ms-365sec.org
ms-365security.org
ms-365service.org
ms-365statistic.org
ms-account365.org
ms-accountcenter.org
ms-accountcheck.org
ms-accountinfo.org
ms-accountlogin.org
ms-accountmail.org
ms-accountnet.org
ms-accountnews.org
ms-accountpress.org
ms-accountsec.org
ms-accountsecurity.org
ms-accountservice.org
ms-accountstatistic.org
ms-center365.org
ms-centeraccount.org
ms-centercheck.org
ms-centerinfo.org
ms-centerlogin.org
ms-centermail.org
ms-centernet.org
ms-centernews.org
ms-centerpress.org
ms-centersec.org
ms-centersecurity.org
ms-centerservice.org
ms-centerstatistic.org
ms-check365.org
ms-checkaccount.org
ms-checkcenter.org
ms-checkinfo.org
ms-checklogin.org
ms-checkmail.org

APPENDIX B

ms-checknet.org
ms-checknews.org
ms-checkpress.org
ms-checksec.org
ms-checksecurity.org
ms-checkservice.org
ms-checkstatistic.org
ms-info365.org
ms-infoaccount.org
ms-infocenter.org
ms-infocheck.org
ms-infologin.org
ms-infomail.org
ms-infonet.org
ms-infonews.org
ms-infopress.org
ms-infosec.org
ms-infosecurity.org
ms-infoservice.org
ms-infostatistic.org
ms-login365.org
ms-loginaccount.org
ms-logincenter.org
ms-logincheck.org
ms-logininfo.org
ms-loginmail.org
ms-loginnet.org
ms-loginnews.org
ms-loginpress.org
ms-loginsec.org
ms-loginsecurity.org
ms-loginservice.org
ms-loginstatistic.org
ms-mail365.org
ms-mailaccount.org
ms-mailcenter.org
ms-mailcheck.org
ms-mailinfo.org
ms-maillogin.org
ms-mailnet.org
ms-mailnews.org
ms-mailpress.org
ms-mailsec.org
ms-mailsecurity.org
ms-mailservice.org
ms-mailstatistic.org
ms-net365.org
ms-netaccount.org
ms-netcenter.org
ms-netcheck.org
ms-netinfo.org
ms-netlogin.org
ms-netmail.org
ms-netnews.org
ms-netpress.org
ms-netsec.org
ms-netsecurity.org
ms-netservice.org
ms-netstatistic.org
ms-news365.org
ms-newsaccount.org

ms-newscenter.org
ms-newscheck.org
ms-newsinfo.org
ms-newslogin.org
ms-newsmail.org
ms-newsnet.org
ms-newspress.org
ms-newssec.org
ms-newssecurity.org
ms-newsservice.org
ms-newsstatistic.org
ms-press365.org
ms-pressaccount.org
ms-presscenter.org
ms-presscheck.org
ms-pressinfo.org
ms-presslogin.org
ms-pressmail.org
ms-pressnet.org
ms-pressnews.org
ms-presssec.org
ms-presssecurity.org
ms-pressservice.org
ms-pressstatistic.org
ms-sec365.org
ms-secaccount.org
ms-seccenter.org
ms-seccheck.org
ms-secinfo.org
ms-seclogin.org
ms-secmail.org
ms-secnet.org
ms-secnews.org
ms-secpress.org
ms-secsecurity.org
ms-secservice.org
ms-secstatistic.org
ms-security365.org
ms-securityaccount.org
ms-securitycenter.org
ms-securitycheck.org
ms-securityinfo.org
ms-securitylogin.org
ms-securitymail.org
ms-securitynet.org
ms-securitynews.org
ms-securitypress.org
ms-securitysec.org
ms-securityservice.org
ms-securitystatistic.org
ms-service365.org
ms-serviceaccount.org
ms-servicecenter.org
ms-servicecheck.org
ms-serviceinfo.org
ms-servicelogin.org
ms-servicemail.org
ms-servicenet.org
ms-servicenews.org
ms-servicepress.org
ms-servicesec.org

ms-servicesecurity.org
ms-servicestatistic.org
ms-statistic365.org
ms-statisticaccount.org
ms-statisticcenter.org
ms-statisticcheck.org
ms-statisticinfo.org
ms-statisticlogin.org
ms-statisticmail.org
ms-statisticnet.org
ms-statisticnews.org
ms-statisticpress.org
ms-statisticsec.org
ms-statisticsecurity.org
ms-statisticservice.org
win-365account.org
win-365center.org
win-365check.org
win-365info.org
win-365login.org
win-365mail.org
win-365net.org
win-365news.org
win-365press.org
win-365sec.org
win-365security.org
win-365service.org
win-365statistic.org
win-account365.org
win-accountcenter.org
win-accountcheck.org
win-accountinfo.org
win-accountlogin.org
win-accountmail.org
win-accountnet.org
win-accountnews.org
win-accountpress.org
win-accountsec.org
win-accountsecurity.org
win-accountservice.org
win-accountstatistic.org
win-center365.org
win-centeraccount.org
win-centercheck.org
win-centerinfo.org
win-centerlogin.org
win-centermail.org
win-centernet.org
win-centernews.org
win-centerpress.org
win-centersec.org
win-centersecurity.org
win-centerservice.org
win-centerstatistic.org
win-check365.org
win-checkaccount.org
win-checkcenter.org
win-checkinfo.org
win-checklogin.org
win-checkmail.org
win-checknet.org

APPENDIX B

win-checknews.org
win-checkpress.org
win-checksec.org
win-checksecurity.org
win-checkservice.org
win-checkstatistic.org
win-info365.org
win-infoaccount.org
win-infocenter.org
win-infocheck.org
win-infologin.org
win-infomail.org
win-infonet.org
win-infonews.org
win-infopress.org
win-infosec.org
win-infosecurity.org
win-infoservice.org
win-infostatistic.org
win-login365.org
win-loginaccount.org
win-logincenter.org
win-logincheck.org
win-logininfo.org
win-loginmail.org
win-loginnet.org
win-loginnews.org
win-loginpress.org
win-loginsec.org
win-loginsecurity.org
win-loginservice.org
win-loginstatistic.org
win-mail365.org
win-mailaccount.org
win-mailcenter.org
win-mailcheck.org
win-mailinfo.org
win-maillogin.org
win-mailnet.org
win-mailnews.org
win-mailpress.org
win-mailsec.org
win-mailsecurity.org
win-mailservice.org
win-mailstatistic.org
win-net365.org
win-netaccount.org
win-netcenter.org
win-netcheck.org
win-netinfo.org
win-netlogin.org
win-netmail.org
win-netnews.org
win-netpress.org
win-netsec.org
win-netsecurity.org
win-netservice.org
win-netstatistic.org
win-news365.org
win-newsaccount.org
win-newscenter.org

win-newscheck.org
win-newsinfo.org
win-newslogin.org
win-newsmail.org
win-newsnet.org
win-newspress.org
win-newssec.org
win-newssecurity.org
win-newsservice.org
win-newsstatistic.org
win-press365.org
win-pressaccount.org
win-presscenter.org
win-presscheck.org
win-pressinfo.org
win-presslogin.org
win-pressmail.org
win-pressnet.org
win-pressnews.org
win-presssec.org
win-presssecurity.org
win-pressservice.org
win-pressstatistic.org
win-sec365.org
win-secaccount.org
win-seccenter.org
win-seccheck.org
win-secinfo.org
win-seclogin.org
win-secmail.org
win-secnet.org
win-secnews.org
win-secpress.org
win-secsecurity.org
win-secservice.org
win-secstatistic.org
win-security365.org
win-securityaccount.org
win-securitycenter.org
win-securitycheck.org
win-securityinfo.org
win-securitylogin.org
win-securitymail.org
win-securitynet.org
win-securitynews.org
win-securitypress.org
win-securitysec.org
win-securityservice.org
win-securitystatistic.org
win-service365.org
win-serviceaccount.org
win-servicecenter.org
win-servicecheck.org
win-serviceinfo.org
win-servicelogin.org
win-servicemail.org
win-servicenet.org
win-servicenews.org
win-servicepress.org
win-servicesec.org
win-servicesecurity.org

win-servicestatistic.org
win-statistic365.org
win-statisticaccount.org
win-statisticcenter.org
win-statisticcheck.org
win-statisticinfo.org
win-statisticlogin.org
win-statisticmail.org
win-statisticnet.org
win-statisticnews.org
win-statisticpress.org
win-statisticsec.org
win-statisticsecurity.org
win-statisticservice.org
live-365-account.org
live-365-center.org
live-365-check.org
live-365-info.org
live-365-login.org
live-365-mail.org
live-365-net.org
live-365-news.org
live-365-press.org
live-365-sec.org
live-365-security.org
live-365-service.org
live-365-statistic.org
live-account-365.org
live-account-center.org
live-account-check.org
live-account-info.org
live-account-login.org
live-account-mail.org
live-account-net.org
live-account-news.org
live-account-press.org
live-account-sec.org
live-account-security.org
live-account-service.org
live-account-statistic.org
live-center-365.org
live-center-account.org
live-center-check.org
live-center-info.org
live-center-login.org
live-center-mail.org
live-center-net.org
live-center-news.org
live-center-press.org
live-center-sec.org
live-center-security.org
live-center-service.org
live-center-statistic.org
live-check-365.org
live-check-account.org
live-check-center.org
live-check-info.org
live-check-login.org
live-check-mail.org
live-check-net.org
live-check-news.org

APPENDIX B

live-check-press.org
live-check-sec.org
live-check-security.org
live-check-service.org
live-check-statistic.org
live-info-365.org
live-info-account.org
live-info-center.org
live-info-check.org
live-info-login.org
live-info-mail.org
live-info-net.org
live-info-news.org
live-info-press.org
live-info-sec.org
live-info-security.org
live-info-service.org
live-info-statistic.org
live-login-365.org
live-login-account.org
live-login-center.org
live-login-check.org
live-login-info.org
live-login-mail.org
live-login-net.org
live-login-news.org
live-login-press.org
live-login-sec.org
live-login-security.org
live-login-service.org
live-login-statistic.org
live-mail-365.org
live-mail-account.org
live-mail-center.org
live-mail-check.org
live-mail-info.org
live-mail-login.org
live-mail-net.org
live-mail-news.org
live-mail-press.org
live-mail-sec.org
live-mail-security.org
live-mail-service.org
live-mail-statistic.org
live-net-365.org
live-net-account.org
live-net-center.org
live-net-check.org
live-net-info.org
live-net-login.org
live-net-mail.org
live-net-news.org
live-net-press.org
live-net-sec.org
live-net-security.org
live-net-service.org
live-net-statistic.org
live-news-365.org
live-news-account.org
live-news-center.org
live-news-check.org

live-news-info.org
live-news-login.org
live-news-mail.org
live-news-net.org
live-news-press.org
live-news-sec.org
live-news-security.org
live-news-service.org
live-news-statistic.org
live-press-365.org
live-press-account.org
live-press-center.org
live-press-check.org
live-press-info.org
live-press-login.org
live-press-mail.org
live-press-net.org
live-press-news.org
live-press-sec.org
live-press-security.org
live-press-service.org
live-press-statistic.org
live-sec-365.org
live-sec-account.org
live-sec-center.org
live-sec-check.org
live-sec-info.org
live-sec-login.org
live-sec-mail.org
live-sec-net.org
live-sec-news.org
live-sec-press.org
live-sec-security.org
live-sec-service.org
live-sec-statistic.org
live-security-365.org
live-security-account.org
live-security-center.org
live-security-check.org
live-security-info.org
live-security-login.org
live-security-mail.org
live-security-net.org
live-security-news.org
live-security-press.org
live-security-sec.org
live-security-service.org
live-security-statistic.org
live-service-365.org
live-service-account.org
live-service-center.org
live-service-check.org
live-service-info.org
live-service-login.org
live-service-mail.org
live-service-net.org
live-service-news.org
live-service-press.org
live-service-sec.org
live-service-security.org
live-service-statistic.org

live-statistic-365.org
live-statistic-account.org
live-statistic-center.org
live-statistic-check.org
live-statistic-info.org
live-statistic-login.org
live-statistic-mail.org
live-statistic-net.org
live-statistic-news.org
live-statistic-press.org
live-statistic-sec.org
live-statistic-security.org
live-statistic-service.org
microsoft-365-account.org
microsoft-365-center.org
microsoft-365-check.org
microsoft-365-info.org
microsoft-365-login.org
microsoft-365-mail.org
microsoft-365-net.org
microsoft-365-news.org
microsoft-365-press.org
microsoft-365-sec.org
microsoft-365-security.org
microsoft-365-service.org
microsoft-365-statistic.org
microsoft-account-365.org
microsoft-account-center.org
microsoft-account-check.org
microsoft-account-info.org
microsoft-account-login.org
microsoft-account-mail.org
microsoft-account-net.org
microsoft-account-news.org
microsoft-account-press.org
microsoft-account-sec.org
microsoft-account-security.org
microsoft-account-service.org
microsoft-account-statistic.org
microsoft-center-365.org
microsoft-center-account.org
microsoft-center-check.org
microsoft-center-info.org
microsoft-center-login.org
microsoft-center-mail.org
microsoft-center-net.org
microsoft-center-news.org
microsoft-center-press.org
microsoft-center-sec.org
microsoft-center-security.org
microsoft-center-service.org
microsoft-center-statistic.org
microsoft-check-365.org
microsoft-check-account.org
microsoft-check-center.org
microsoft-check-info.org
microsoft-check-login.org
microsoft-check-mail.org
microsoft-check-net.org
microsoft-check-news.org
microsoft-check-press.org

APPENDIX B

microsoft-check-sec.org
microsoft-check-security.org
microsoft-check-service.org
microsoft-check-statistic.org
microsoft-info-365.org
microsoft-info-account.org
microsoft-info-center.org
microsoft-info-check.org
microsoft-info-login.org
microsoft-info-mail.org
microsoft-info-net.org
microsoft-info-news.org
microsoft-info-press.org
microsoft-info-sec.org
microsoft-info-security.org
microsoft-info-service.org
microsoft-info-statistic.org
microsoft-login-365.org
microsoft-login-account.org
microsoft-login-center.org
microsoft-login-check.org
microsoft-login-info.org
microsoft-login-mail.org
microsoft-login-net.org
microsoft-login-news.org
microsoft-login-press.org
microsoft-login-sec.org
microsoft-login-security.org
microsoft-login-service.org
microsoft-login-statistic.org
microsoft-mail-365.org
microsoft-mail-account.org
microsoft-mail-center.org
microsoft-mail-check.org
microsoft-mail-info.org
microsoft-mail-login.org
microsoft-mail-net.org
microsoft-mail-news.org
microsoft-mail-press.org
microsoft-mail-sec.org
microsoft-mail-security.org
microsoft-mail-service.org
microsoft-mail-statistic.org
microsoft-net-365.org
microsoft-net-account.org
microsoft-net-center.org
microsoft-net-check.org
microsoft-net-info.org
microsoft-net-login.org
microsoft-net-mail.org
microsoft-net-news.org
microsoft-net-press.org
microsoft-net-sec.org
microsoft-net-security.org
microsoft-net-service.org
microsoft-net-statistic.org
microsoft-news-365.org
microsoft-news-account.org
microsoft-news-center.org
microsoft-news-check.org
microsoft-news-info.org

microsoft-news-login.org
microsoft-news-mail.org
microsoft-news-net.org
microsoft-news-press.org
microsoft-news-sec.org
microsoft-news-security.org
microsoft-news-service.org
microsoft-news-statistic.org
microsoft-press-365.org
microsoft-press-account.org
microsoft-press-center.org
microsoft-press-check.org
microsoft-press-info.org
microsoft-press-login.org
microsoft-press-mail.org
microsoft-press-net.org
microsoft-press-news.org
microsoft-press-sec.org
microsoft-press-security.org
microsoft-press-service.org
microsoft-press-statistic.org
microsoft-sec-365.org
microsoft-sec-account.org
microsoft-sec-center.org
microsoft-sec-check.org
microsoft-sec-info.org
microsoft-sec-login.org
microsoft-sec-mail.org
microsoft-sec-net.org
microsoft-sec-news.org
microsoft-sec-press.org
microsoft-sec-security.org
microsoft-sec-service.org
microsoft-sec-statistic.org
microsoft-security-365.org
microsoft-security-account.org
microsoft-security-center.org
microsoft-security-check.org
microsoft-security-info.org
microsoft-security-login.org
microsoft-security-mail.org
microsoft-security-net.org
microsoft-security-news.org
microsoft-security-press.org
microsoft-security-sec.org
microsoft-security-service.org
microsoft-security-statistic.org
microsoft-service-365.org
microsoft-service-account.org
microsoft-service-center.org
microsoft-service-check.org
microsoft-service-info.org
microsoft-service-login.org
microsoft-service-mail.org
microsoft-service-net.org
microsoft-service-news.org
microsoft-service-press.org
microsoft-service-sec.org
microsoft-service-security.org
microsoft-service-statistic.org
microsoft-statistic-365.org

microsoft-statistic-account.org
microsoft-statistic-center.org
microsoft-statistic-check.org
microsoft-statistic-info.org
microsoft-statistic-login.org
microsoft-statistic-mail.org
microsoft-statistic-net.org
microsoft-statistic-news.org
microsoft-statistic-press.org
microsoft-statistic-sec.org
microsoft-statistic-security.org
microsoft-statistic-service.org
ms-365-account.org
ms-365-center.org
ms-365-check.org
ms-365-info.org
ms-365-login.org
ms-365-mail.org
ms-365-net.org
ms-365-news.org
ms-365-press.org
ms-365-sec.org
ms-365-security.org
ms-365-service.org
ms-365-statistic.org
ms-account-365.org
ms-account-center.org
ms-account-check.org
ms-account-info.org
ms-account-login.org
ms-account-mail.org
ms-account-net.org
ms-account-news.org
ms-account-press.org
ms-account-sec.org
ms-account-security.org
ms-account-service.org
ms-account-statistic.org
ms-center-365.org
ms-center-account.org
ms-center-check.org
ms-center-info.org
ms-center-login.org
ms-center-mail.org
ms-center-net.org
ms-center-news.org
ms-center-press.org
ms-center-sec.org
ms-center-security.org
ms-center-service.org
ms-center-statistic.org
ms-check-365.org
ms-check-account.org
ms-check-center.org
ms-check-info.org
ms-check-login.org
ms-check-mail.org
ms-check-net.org
ms-check-news.org
ms-check-press.org
ms-check-sec.org

- 165 -

APPENDIX B

ms-check-security.org
ms-check-service.org
ms-check-statistic.org
ms-info-365.org
ms-info-account.org
ms-info-center.org
ms-info-check.org
ms-info-login.org
ms-info-mail.org
ms-info-net.org
ms-info-news.org
ms-info-press.org
ms-info-sec.org
ms-info-security.org
ms-info-service.org
ms-info-statistic.org
ms-login-365.org
ms-login-account.org
ms-login-center.org
ms-login-check.org
ms-login-info.org
ms-login-mail.org
ms-login-net.org
ms-login-news.org
ms-login-press.org
ms-login-sec.org
ms-login-security.org
ms-login-service.org
ms-login-statistic.org
ms-mail-365.org
ms-mail-account.org
ms-mail-center.org
ms-mail-check.org
ms-mail-info.org
ms-mail-login.org
ms-mail-net.org
ms-mail-news.org
ms-mail-press.org
ms-mail-sec.org
ms-mail-security.org
ms-mail-service.org
ms-mail-statistic.org
ms-net-365.org
ms-net-account.org
ms-net-center.org
ms-net-check.org
ms-net-info.org
ms-net-login.org
ms-net-mail.org
ms-net-news.org
ms-net-press.org
ms-net-sec.org
ms-net-security.org
ms-net-service.org
ms-net-statistic.org
ms-news-365.org
ms-news-account.org
ms-news-center.org
ms-news-check.org
ms-news-info.org
ms-news-login.org

ms-news-mail.org
ms-news-net.org
ms-news-press.org
ms-news-sec.org
ms-news-security.org
ms-news-service.org
ms-news-statistic.org
ms-press-365.org
ms-press-account.org
ms-press-center.org
ms-press-check.org
ms-press-info.org
ms-press-login.org
ms-press-mail.org
ms-press-net.org
ms-press-news.org
ms-press-sec.org
ms-press-security.org
ms-press-service.org
ms-press-statistic.org
ms-sec-365.org
ms-sec-account.org
ms-sec-center.org
ms-sec-check.org
ms-sec-info.org
ms-sec-login.org
ms-sec-mail.org
ms-sec-net.org
ms-sec-news.org
ms-sec-press.org
ms-sec-security.org
ms-sec-service.org
ms-sec-statistic.org
ms-security-365.org
ms-security-account.org
ms-security-center.org
ms-security-check.org
ms-security-info.org
ms-security-login.org
ms-security-mail.org
ms-security-net.org
ms-security-news.org
ms-security-press.org
ms-security-sec.org
ms-security-service.org
ms-security-statistic.org
ms-service-365.org
ms-service-account.org
ms-service-center.org
ms-service-check.org
ms-service-info.org
ms-service-login.org
ms-service-mail.org
ms-service-net.org
ms-service-news.org
ms-service-press.org
ms-service-sec.org
ms-service-security.org
ms-service-statistic.org
ms-statistic-365.org
ms-statistic-account.org

ms-statistic-center.org
ms-statistic-check.org
ms-statistic-info.org
ms-statistic-login.org
ms-statistic-mail.org
ms-statistic-net.org
ms-statistic-news.org
ms-statistic-press.org
ms-statistic-sec.org
ms-statistic-security.org
ms-statistic-service.org
win-365-account.org
win-365-center.org
win-365-check.org
win-365-info.org
win-365-login.org
win-365-mail.org
win-365-net.org
win-365-news.org
win-365-press.org
win-365-sec.org
win-365-security.org
win-365-service.org
win-365-statistic.org
win-account-365.org
win-account-center.org
win-account-check.org
win-account-info.org
win-account-login.org
win-account-mail.org
win-account-net.org
win-account-news.org
win-account-press.org
win-account-sec.org
win-account-security.org
win-account-service.org
win-account-statistic.org
win-center-365.org
win-center-account.org
win-center-check.org
win-center-info.org
win-center-login.org
win-center-mail.org
win-center-net.org
win-center-news.org
win-center-press.org
win-center-sec.org
win-center-security.org
win-center-service.org
win-center-statistic.org
win-check-365.org
win-check-account.org
win-check-center.org
win-check-info.org
win-check-login.org
win-check-mail.org
win-check-net.org
win-check-news.org
win-check-press.org
win-check-sec.org
win-check-security.org

APPENDIX B

win-check-service.org
win-check-statistic.org
win-info-365.org
win-info-account.org
win-info-center.org
win-info-check.org
win-info-login.org
win-info-mail.org
win-info-net.org
win-info-news.org
win-info-press.org
win-info-sec.org
win-info-security.org
win-info-service.org
win-info-statistic.org
win-login-365.org
win-login-account.org
win-login-center.org
win-login-check.org
win-login-info.org
win-login-mail.org
win-login-net.org
win-login-news.org
win-login-press.org
win-login-sec.org
win-login-security.org
win-login-service.org
win-login-statistic.org
win-mail-365.org
win-mail-account.org
win-mail-center.org
win-mail-check.org
win-mail-info.org
win-mail-login.org
win-mail-net.org
win-mail-news.org
win-mail-press.org
win-mail-sec.org
win-mail-security.org
win-mail-service.org
win-mail-statistic.org
win-net-365.org
win-net-account.org
win-net-center.org
win-net-check.org
win-net-info.org
win-net-login.org
win-net-mail.org
win-net-news.org
win-net-press.org
win-net-sec.org
win-net-security.org
win-net-service.org
win-net-statistic.org
win-news-365.org
win-news-account.org
win-news-center.org
win-news-check.org
win-news-info.org
win-news-login.org
win-news-mail.org

win-news-net.org
win-news-press.org
win-news-sec.org
win-news-security.org
win-news-service.org
win-news-statistic.org
win-press-365.org
win-press-account.org
win-press-center.org
win-press-check.org
win-press-info.org
win-press-login.org
win-press-mail.org
win-press-net.org
win-press-news.org
win-press-sec.org
win-press-security.org
win-press-service.org
win-press-statistic.org
win-sec-365.org
win-sec-account.org
win-sec-center.org
win-sec-check.org
win-sec-info.org
win-sec-login.org
win-sec-mail.org
win-sec-net.org
win-sec-news.org
win-sec-press.org
win-sec-security.org
win-sec-service.org
win-sec-statistic.org
win-security-365.org
win-security-account.org
win-security-center.org
win-security-check.org
win-security-info.org
win-security-login.org
win-security-mail.org
win-security-net.org
win-security-news.org
win-security-press.org
win-security-sec.org
win-security-service.org
win-security-statistic.org
win-service-365.org
win-service-account.org
win-service-center.org
win-service-check.org
win-service-info.org
win-service-login.org
win-service-mail.org
win-service-net.org
win-service-news.org
win-service-press.org
win-service-sec.org
win-service-security.org
win-service-statistic.org
win-statistic-365.org
win-statistic-account.org
win-statistic-center.org

win-statistic-check.org
win-statistic-info.org
win-statistic-login.org
win-statistic-mail.org
win-statistic-net.org
win-statistic-news.org
win-statistic-press.org
win-statistic-sec.org
win-statistic-security.org
win-statistic-service.org
365live.org
365microsoft.org
365ms.org
365win.org
accountlive.org
accountmicrosoft.org
accountms.org
accountwin.org
centerlive.org
centermicrosoft.org
centerms.org
centerwin.org
checklive.org
checkmicrosoft.org
checkms.org
checkwin.org
infolive.org
infomicrosoft.org
infoms.org
infowin.org
loginlive.org
loginmicrosoft.org
loginms.org
loginwin.org
maillive.org
mailmicrosoft.org
mailms.org
mailwin.org
netlive.org
netmicrosoft.org
netms.org
netwin.org
newslive.org
newsmicrosoft.org
newsms.org
newswin.org
presslive.org
pressmicrosoft.org
pressms.org
presswin.org
seclive.org
secmicrosoft.org
secms.org
securitylive.org
securitymicrosoft.org
securityms.org
securitywin.org
secwin.org
servicelive.org
servicemicrosoft.org
servicems.org

APPENDIX B

servicewin.org
statisticlive.org
statisticmicrosoft.org
statisticms.org
statisticwin.org
365-live.org
365-microsoft.org
365-ms.org
365-win.org
account-live.org
account-microsoft.org
account-ms.org
account-win.org
center-live.org
center-microsoft.org
center-ms.org
center-win.org
check-live.org
check-microsoft.org
check-ms.org
check-win.org
info-live.org
info-microsoft.org
info-ms.org
info-win.org
login-live.org
login-microsoft.org
login-ms.org
login-win.org
mail-live.org
mail-microsoft.org
mail-ms.org
mail-win.org
net-live.org
net-microsoft.org
net-ms.org
net-win.org
news-live.org
news-microsoft.org
news-ms.org
news-win.org
press-live.org
press-microsoft.org
press-ms.org
press-win.org
sec-live.org
sec-microsoft.org
sec-ms.org
security-live.org
security-microsoft.org
security-ms.org
security-win.org
sec-win.org
service-live.org
service-microsoft.org
service-ms.org
service-win.org
statistic-live.org
statistic-microsoft.org
statistic-ms.org
statistic-win.org

365liveaccount.org
365livecenter.org
365livecheck.org
365liveinfo.org
365livelogin.org
365livemail.org
365livenet.org
365livenews.org
365livepress.org
365livesec.org
365livesecurity.org
365liveservice.org
365livestatistic.org
365microsoftaccount.org
365microsoftcenter.org
365microsoftcheck.org
365microsoftinfo.org
365microsoftlogin.org
365microsoftmail.org
365microsoftnet.org
365microsoftnews.org
365microsoftpress.org
365microsoftsec.org
365microsoftsecurity.org
365microsoftservice.org
365microsoftstatistic.org
365msaccount.org
365mscenter.org
365mscheck.org
365msinfo.org
365mslogin.org
365msmail.org
365msnet.org
365msnews.org
365mspress.org
365mssec.org
365mssecurity.org
365msservice.org
365msstatistic.org
365winaccount.org
365wincenter.org
365wincheck.org
365wininfo.org
365winlogin.org
365winmail.org
365winnet.org
365winnews.org
365winpress.org
365winsec.org
365winsecurity.org
365winservice.org
365winstatistic.org
accountlive365.org
accountlivecenter.org
accountlivecheck.org
accountliveinfo.org
accountlivelogin.org
accountlivemail.org
accountlivenet.org
accountlivenews.org
accountlivepress.org

accountlivesec.org
accountlivesecurity.org
accountliveservice.org
accountlivestatistic.org
accountmicrosoft365.org
accountmicrosoftcenter.org
accountmicrosoftcheck.org
accountmicrosoftinfo.org
accountmicrosoftlogin.org
accountmicrosoftmail.org
accountmicrosoftnet.org
accountmicrosoftnews.org
accountmicrosoftpress.org
accountmicrosoftsec.org
accountmicrosoftsecurity.org
accountmicrosoftservice.org
accountmicrosoftstatistic.org
accountms365.org
accountmscenter.org
accountmscheck.org
accountmsinfo.org
accountmslogin.org
accountmsmail.org
accountmsnet.org
accountmsnews.org
accountmspress.org
accountmssec.org
accountmssecurity.org
accountmsservice.org
accountmsstatistic.org
accountwin365.org
accountwincenter.org
accountwincheck.org
accountwininfo.org
accountwinlogin.org
accountwinmail.org
accountwinnet.org
accountwinnews.org
accountwinpress.org
accountwinsec.org
accountwinsecurity.org
accountwinservice.org
accountwinstatistic.org
centerlive365.org
centerliveaccount.org
centerlivecheck.org
centerliveinfo.org
centerlivelogin.org
centerlivemail.org
centerlivenet.org
centerlivenews.org
centerlivepress.org
centerlivesec.org
centerlivesecurity.org
centerliveservice.org
centerlivestatistic.org
centermicrosoft365.org
centermicrosoftaccount.org
centermicrosoftcheck.org
centermicrosoftinfo.org
centermicrosoftlogin.org

- 168 -

APPENDIX B

centermicrosoftmail.org
centermicrosoftnet.org
centermicrosoftnews.org
centermicrosoftpress.org
centermicrosoftsec.org
centermicrosoftsecurity.org
centermicrosoftservice.org
centermicrosoftstatistic.org
centerms365.org
centermsaccount.org
centermscheck.org
centermsinfo.org
centermslogin.org
centermsmail.org
centermsnet.org
centermsnews.org
centermspress.org
centermssec.org
centermssecurity.org
centermsservice.org
centermsstatistic.org
centerwin365.org
centerwinaccount.org
centerwincheck.org
centerwininfo.org
centerwinlogin.org
centerwinmail.org
centerwinnet.org
centerwinnews.org
centerwinpress.org
centerwinsec.org
centerwinsecurity.org
centerwinservice.org
centerwinstatistic.org
checklive365.org
checkliveaccount.org
checklivecenter.org
checkliveinfo.org
checklivelogin.org
checklivemail.org
checklivenet.org
checklivenews.org
checklivepress.org
checklivesec.org
checklivesecurity.org
checkliveservice.org
checklivestatistic.org
checkmicrosoft365.org
checkmicrosoftaccount.org
checkmicrosoftcenter.org
checkmicrosoftinfo.org
checkmicrosoftlogin.org
checkmicrosoftmail.org
checkmicrosoftnet.org
checkmicrosoftnews.org
checkmicrosoftpress.org
checkmicrosoftsec.org
checkmicrosoftsecurity.org
checkmicrosoftservice.org
checkmicrosoftstatistic.org
checkms365.org

checkmsaccount.org
checkmscenter.org
checkmsinfo.org
checkmslogin.org
checkmsmail.org
checkmsnet.org
checkmsnews.org
checkmspress.org
checkmssec.org
checkmssecurity.org
checkmsservice.org
checkmsstatistic.org
checkwin365.org
checkwinaccount.org
checkwincenter.org
checkwininfo.org
checkwinlogin.org
checkwinmail.org
checkwinnet.org
checkwinnews.org
checkwinpress.org
checkwinsec.org
checkwinsecurity.org
checkwinservice.org
checkwinstatistic.org
infolive365.org
infoliveaccount.org
infolivecenter.org
infolivecheck.org
infolivelogin.org
infolivemail.org
infolivenet.org
infolivenews.org
infolivepress.org
infolivesec.org
infolivesecurity.org
infoliveservice.org
infolivestatistic.org
infomicrosoft365.org
infomicrosoftaccount.org
infomicrosoftcenter.org
infomicrosoftcheck.org
infomicrosoftlogin.org
infomicrosoftmail.org
infomicrosoftnet.org
infomicrosoftnews.org
infomicrosoftpress.org
infomicrosoftsec.org
infomicrosoftsecurity.org
infomicrosoftservice.org
infomicrosoftstatistic.org
infoms365.org
infomsaccount.org
infomscenter.org
infomscheck.org
infomslogin.org
infomsmail.org
infomsnet.org
infomsnews.org
infomspress.org
infomssec.org

infomssecurity.org
infomsservice.org
infomsstatistic.org
infowin365.org
infowinaccount.org
infowincenter.org
infowincheck.org
infowinlogin.org
infowinmail.org
infowinnet.org
infowinnews.org
infowinpress.org
infowinsec.org
infowinsecurity.org
infowinservice.org
infowinstatistic.org
loginlive365.org
loginliveaccount.org
loginlivecenter.org
loginlivecheck.org
loginliveinfo.org
loginlivemail.org
loginlivenet.org
loginlivenews.org
loginlivepress.org
loginlivesec.org
loginlivesecurity.org
loginliveservice.org
loginlivestatistic.org
loginmicrosoft365.org
loginmicrosoftaccount.org
loginmicrosoftcenter.org
loginmicrosoftcheck.org
loginmicrosoftinfo.org
loginmicrosoftmail.org
loginmicrosoftnet.org
loginmicrosoftnews.org
loginmicrosoftpress.org
loginmicrosoftsec.org
loginmicrosoftsecurity.org
loginmicrosoftservice.org
loginmicrosoftstatistic.org
loginms365.org
loginmsaccount.org
loginmscenter.org
loginmscheck.org
loginmsinfo.org
loginmsmail.org
loginmsnet.org
loginmsnews.org
loginmspress.org
loginmssec.org
loginmssecurity.org
loginmsservice.org
loginmsstatistic.org
loginwin365.org
loginwinaccount.org
loginwincenter.org
loginwincheck.org
loginwininfo.org
loginwinmail.org

APPENDIX B

loginwinnet.org
loginwinnews.org
loginwinpress.org
loginwinsec.org
loginwinsecurity.org
loginwinservice.org
loginwinstatistic.org
maillive365.org
mailliveaccount.org
maillivecenter.org
maillivecheck.org
mamilliveinfo.org
maillivelogin.org
maillivenet.org
maillivenews.org
maillivepress.org
maillivesec.org
maillivesecurity.org
mailliveservice.org
maillivestatistic.org
mailmicrosoft365.org
mailmicrosoftaccount.org
mailmicrosoftcenter.org
mailmicrosoftcheck.org
mailmicrosoftinfo.org
mailmicrosoftlogin.org
mailmicrosoftnet.org
mailmicrosoftnews.org
mailmicrosoftpress.org
mailmicrosoftsec.org
mailmicrosoftsecurity.org
mailmicrosoftservice.org
mailmicrosoftstatistic.org
mailms365.org
mailmsaccount.org
mailmscenter.org
mailmscheck.org
mailmsinfo.org
mailmslogin.org
mailmsnet.org
mailmsnews.org
mailmspress.org
mailmssec.org
mailmssecurity.org
mailmsservice.org
mailmsstatistic.org
mailwin365.org
mailwinaccount.org
mailwincenter.org
mailwincheck.org
mailwininfo.org
mailwinlogin.org
mailwinnet.org
mailwinnews.org
mailwinpress.org
mailwinsec.org
mailwinsecurity.org
mailwinservice.org
mailwinstatistic.org
netlive365.org
netliveaccount.org

netlivecenter.org
netlivecheck.org
netliveinfo.org
netlivelogin.org
netlivemail.org
netlivenews.org
netlivepress.org
netlivesec.org
netlivesecurity.org
netliveservice.org
netlivestatistic.org
netmicrosoft365.org
netmicrosoftaccount.org
netmicrosoftcenter.org
netmicrosoftcheck.org
netmicrosoftinfo.org
netmicrosoftlogin.org
netmicrosoftmail.org
netmicrosoftnews.org
netmicrosoftpress.org
netmicrosoftsec.org
netmicrosoftsecurity.org
netmicrosoftservice.org
netmicrosoftstatistic.org
netms365.org
netmsaccount.org
netmscenter.org
netmscheck.org
netmsinfo.org
netmslogin.org
netmsmail.org
netmsnews.org
netmspress.org
netmssec.org
netmssecurity.org
netmsservice.org
netmsstatistic.org
netwin365.org
netwinaccount.org
netwincenter.org
netwincheck.org
netwininfo.org
netwinlogin.org
netwinmail.org
netwinnews.org
netwinpress.org
netwinsec.org
netwinsecurity.org
netwinservice.org
netwinstatistic.org
newslive365.org
newsliveaccount.org
newslivecenter.org
newslivecheck.org
newsliveinfo.org
newslivelogin.org
newslivemail.org
newslivenet.org
newslivepress.org
newslivesec.org
newslivesecurity.org

newsliveservice.org
newslivestatistic.org
newsmicrosoft365.org
newsmicrosoftaccount.org
newsmicrosoftcenter.org
newsmicrosoftcheck.org
newsmicrosoftinfo.org
newsmicrosoftlogin.org
newsmicrosoftmail.org
newsmicrosoftnet.org
newsmicrosoftpress.org
newsmicrosoftsec.org
newsmicrosoftsecurity.org
newsmicrosoftservice.org
newsmicrosoftstatistic.org
newsms365.org
newsmsaccount.org
newsmscenter.org
newsmscheck.org
newsmsinfo.org
newsmslogin.org
newsmsmail.org
newsmsnet.org
newsmspress.org
newsmssec.org
newsmssecurity.org
newsmsservice.org
newsmsstatistic.org
newswin365.org
newswinaccount.org
newswincenter.org
newswincheck.org
newswininfo.org
newswinlogin.org
newswinmail.org
newswinnet.org
newswinpress.org
newswinsec.org
newswinsecurity.org
newswinservice.org
newswinstatistic.org
presslive365.org
pressliveaccount.org
presslivecenter.org
presslivecheck.org
pressliveinfo.org
presslivelogin.org
presslivemail.org
presslivenet.org
presslivenews.org
presslivesec.org
presslivesecurity.org
pressliveservice.org
presslivestatistic.org
pressmicrosoft365.org
pressmicrosoftaccount.org
pressmicrosoftcenter.org
pressmicrosoftcheck.org
pressmicrosoftinfo.org
pressmicrosoftlogin.org
pressmicrosoftmail.org

APPENDIX B

pressmicrosoftnet.org
pressmicrosoftnews.org
pressmicrosoftsec.org
pressmicrosoftsecurity.org
pressmicrosoftservice.org
pressmicrosoftstatistic.org
pressms365.org
pressmsaccount.org
pressmscenter.org
pressmscheck.org
pressmsinfo.org
pressmslogin.org
pressmsmail.org
pressmsnet.org
pressmsnews.org
pressmssec.org
pressmssecurity.org
pressmsservice.org
pressmsstatistic.org
presswin365.org
presswinaccount.org
presswincenter.org
presswincheck.org
presswininfo.org
presswinlogin.org
presswinmail.org
presswinnet.org
presswinnews.org
presswinsec.org
presswinsecurity.org
presswinservice.org
presswinstatistic.org
seclive365.org
secliveaccount.org
seclivecenter.org
seclivecheck.org
secliveinfo.org
seclivelogin.org
seclivemail.org
seclivenet.org
seclivenews.org
seclivepress.org
seclivesecurity.org
secliveservice.org
seclivestatistic.org
secmicrosoft365.org
secmicrosoftaccount.org
secmicrosoftcenter.org
secmicrosoftcheck.org
secmicrosoftinfo.org
secmicrosoftlogin.org
secmicrosoftmail.org
secmicrosoftnet.org
secmicrosoftnews.org
secmicrosoftpress.org
secmicrosoftsecurity.org
secmicrosoftservice.org
secmicrosoftstatistic.org
secms365.org
secmsaccount.org
secmscenter.org

secmscheck.org
secmsinfo.org
secmslogin.org
secmsmail.org
secmsnet.org
secmsnews.org
secmspress.org
secmssecurity.org
secmsservice.org
secmsstatistic.org
securitylive365.org
securityliveaccount.org
securitylivecenter.org
securitylivecheck.org
securityliveinfo.org
securitylivelogin.org
securitylivemail.org
securitylivenet.org
securitylivenews.org
securitylivepress.org
securitylivesec.org
securityliveservice.org
securitylivestatistic.org
securitymicrosoft365.org
securitymicrosoftaccount.org
securitymicrosoftcenter.org
securitymicrosoftcheck.org
securitymicrosoftinfo.org
securitymicrosoftlogin.org
securitymicrosoftmail.org
securitymicrosoftnet.org
securitymicrosoftnews.org
securitymicrosoftpress.org
securitymicrosoftsec.org
securitymicrosoftservice.org
securitymicrosoftstatistic.org
securityms365.org
securitymsaccount.org
securitymscenter.org
securitymscheck.org
securitymsinfo.org
securitymslogin.org
securitymsmail.org
securitymsnet.org
securitymsnews.org
securitymspress.org
securitymssec.org
securitymsservice.org
securitymsstatistic.org
securitywin365.org
securitywinaccount.org
securitywincenter.org
securitywincheck.org
securitywininfo.org
securitywinlogin.org
securitywinmail.org
securitywinnet.org
securitywinnews.org
securitywinpress.org
securitywinsec.org
securitywinservice.org

securitywinstatistic.org
secwin365.org
secwinaccount.org
secwincenter.org
secwincheck.org
secwininfo.org
secwinlogin.org
secwinmail.org
secwinnet.org
secwinnews.org
secwinpress.org
secwinsecurity.org
secwinservice.org
secwinstatistic.org
servicelive365.org
serviceliveaccount.org
servicelivecenter.org
servicelivecheck.org
serviceliveinfo.org
servicelivelogin.org
servicelivemail.org
servicelivenet.org
servicelivenews.org
servicelivepress.org
servicelivesec.org
servicelivesecurity.org
servicelivestatistic.org
servicemicrosoft365.org
servicemicrosoftaccount.org
servicemicrosoftcenter.org
servicemicrosoftcheck.org
servicemicrosoftinfo.org
servicemicrosoftlogin.org
servicemicrosoftmail.org
servicemicrosoftnet.org
servicemicrosoftnews.org
servicemicrosoftpress.org
servicemicrosoftsec.org
servicemicrosoftsecurity.org
servicemicrosoftstatistic.org
servicems365.org
servicemsaccount.org
servicemscenter.org
servicemscheck.org
servicemsinfo.org
servicemslogin.org
servicemsmail.org
servicemsnet.org
servicemsnews.org
servicemspress.org
servicemssec.org
servicemssecurity.org
servicemsstatistic.org
servicewin365.org
servicewinaccount.org
servicewincenter.org
servicewincheck.org
servicewininfo.org
servicewinlogin.org
servicewinmail.org
servicewinnet.org

APPENDIX B

servicewinnews.org
servicewinpress.org
servicewinsec.org
servicewinsecurity.org
servicewinstatistic.org
statisticlive365.org
statisticliveaccount.org
statisticlivecenter.org
statisticlivecheck.org
statisticliveinfo.org
statisticlivelogin.org
statisticlivemail.org
statisticlivenet.org
statisticlivenews.org
statisticlivepress.org
statisticlivesec.org
statisticlivesecurity.org
statisticliveservice.org
statisticmicrosoft365.org
statisticmicrosoftaccount.org
statisticmicrosoftcenter.org
statisticmicrosoftcheck.org
statisticmicrosoftinfo.org
statisticmicrosoftlogin.org
statisticmicrosoftmail.org
statisticmicrosoftnet.org
statisticmicrosoftnews.org
statisticmicrosoftpress.org
statisticmicrosoftsec.org
statisticmicrosoftsecurity.org
statisticmicrosoftservice.org
statisticms365.org
statisticmsaccount.org
statisticmscenter.org
statisticmscheck.org
statisticmsinfo.org
statisticmslogin.org
statisticmsmail.org
statisticmsnet.org
statisticmsnews.org
statisticmspress.org
statisticmssec.org
statisticmssecurity.org
statisticmsservice.org
statisticwin365.org
statisticwinaccount.org
statisticwincenter.org
statisticwincheck.org
statisticwininfo.org
statisticwinlogin.org
statisticwinmail.org
statisticwinnet.org
statisticwinnews.org
statisticwinpress.org
statisticwinsec.org
statisticwinsecurity.org
statisticwinservice.org
365live-account.org
365live-center.org
365live-check.org
365live-info.org

365live-login.org
365live-mail.org
365live-net.org
365live-news.org
365live-press.org
365live-sec.org
365live-security.org
365live-service.org
365live-statistic.org
365microsoft-account.org
365microsoft-center.org
365microsoft-check.org
365microsoft-info.org
365microsoft-login.org
365microsoft-mail.org
365microsoft-net.org
365microsoft-news.org
365microsoft-press.org
365microsoft-sec.org
365microsoft-security.org
365microsoft-service.org
365microsoft-statistic.org
365ms-account.org
365ms-center.org
365ms-check.org
365ms-info.org
365ms-login.org
365ms-mail.org
365ms-net.org
365ms-news.org
365ms-press.org
365ms-sec.org
365ms-security.org
365ms-service.org
365ms-statistic.org
365win-account.org
365win-center.org
365win-check.org
365win-info.org
365win-login.org
365win-mail.org
365win-net.org
365win-news.org
365win-press.org
365win-sec.org
365win-security.org
365win-service.org
365win-statistic.org
accountlive-365.org
accountlive-center.org
accountlive-check.org
accountlive-info.org
accountlive-login.org
accountlive-mail.org
accountlive-net.org
accountlive-news.org
accountlive-press.org
accountlive-sec.org
accountlive-security.org
accountlive-service.org
accountlive-statistic.org

accountmicrosoft-365.org
accountmicrosoft-center.org
accountmicrosoft-check.org
accountmicrosoft-info.org
accountmicrosoft-login.org
accountmicrosoft-mail.org
accountmicrosoft-net.org
accountmicrosoft-news.org
accountmicrosoft-press.org
accountmicrosoft-sec.org
accountmicrosoft-security.org
accountmicrosoft-service.org
accountmicrosoft-statistic.org
accountms-365.org
accountms-center.org
accountms-check.org
accountms-info.org
accountms-login.org
accountms-mail.org
accountms-net.org
accountms-news.org
accountms-press.org
accountms-sec.org
accountms-security.org
accountms-service.org
accountms-statistic.org
accountwin-365.org
accountwin-center.org
accountwin-check.org
accountwin-info.org
accountwin-login.org
accountwin-mail.org
accountwin-net.org
accountwin-news.org
accountwin-press.org
accountwin-sec.org
accountwin-security.org
accountwin-service.org
accountwin-statistic.org
centerlive-365.org
centerlive-account.org
centerlive-check.org
centerlive-info.org
centerlive-login.org
centerlive-mail.org
centerlive-net.org
centerlive-news.org
centerlive-press.org
centerlive-sec.org
centerlive-security.org
centerlive-service.org
centerlive-statistic.org
centermicrosoft-365.org
centermicrosoft-account.org
centermicrosoft-check.org
centermicrosoft-info.org
centermicrosoft-login.org
centermicrosoft-mail.org
centermicrosoft-net.org
centermicrosoft-news.org
centermicrosoft-press.org

- 172 -

APPENDIX B

centermicrosoft-sec.org
centermicrosoft-security.org
centermicrosoft-service.org
centermicrosoft-statistic.org
centerms-365.org
centerms-account.org
centerms-check.org
centerms-info.org
centerms-login.org
centerms-mail.org
centerms-net.org
centerms-news.org
centerms-press.org
centerms-sec.org
centerms-security.org
centerms-service.org
centerms-statistic.org
centerwin-365.org
centerwin-account.org
centerwin-check.org
centerwin-info.org
centerwin-login.org
centerwin-mail.org
centerwin-net.org
centerwin-news.org
centerwin-press.org
centerwin-sec.org
centerwin-security.org
centerwin-service.org
centerwin-statistic.org
checklive-365.org
checklive-account.org
checklive-center.org
checklive-info.org
checklive-login.org
checklive-mail.org
checklive-net.org
checklive-news.org
checklive-press.org
checklive-sec.org
checklive-security.org
checklive-service.org
checklive-statistic.org
checkmicrosoft-365.org
checkmicrosoft-account.org
checkmicrosoft-center.org
checkmicrosoft-info.org
checkmicrosoft-login.org
checkmicrosoft-mail.org
checkmicrosoft-net.org
checkmicrosoft-news.org
checkmicrosoft-press.org
checkmicrosoft-sec.org
checkmicrosoft-security.org
checkmicrosoft-service.org
checkmicrosoft-statistic.org
checkms-365.org
checkms-account.org
checkms-center.org
checkms-info.org
checkms-login.org

checkms-mail.org
checkms-net.org
checkms-news.org
checkms-press.org
checkms-sec.org
checkms-security.org
checkms-service.org
checkms-statistic.org
checkwin-365.org
checkwin-account.org
checkwin-center.org
checkwin-info.org
checkwin-login.org
checkwin-mail.org
checkwin-net.org
checkwin-news.org
checkwin-press.org
checkwin-sec.org
checkwin-security.org
checkwin-service.org
checkwin-statistic.org
infolive-365.org
infolive-account.org
infolive-center.org
infolive-check.org
infolive-login.org
infolive-mail.org
infolive-net.org
infolive-news.org
infolive-press.org
infolive-sec.org
infolive-security.org
infolive-service.org
infolive-statistic.org
infomicrosoft-365.org
infomicrosoft-account.org
infomicrosoft-center.org
infomicrosoft-check.org
infomicrosoft-login.org
infomicrosoft-mail.org
infomicrosoft-net.org
infomicrosoft-news.org
infomicrosoft-press.org
infomicrosoft-sec.org
infomicrosoft-security.org
infomicrosoft-service.org
infomicrosoft-statistic.org
infoms-365.org
infoms-account.org
infoms-center.org
infoms-check.org
infoms-login.org
infoms-mail.org
infoms-net.org
infoms-news.org
infoms-press.org
infoms-sec.org
infoms-security.org
infoms-service.org
infoms-statistic.org
infowin-365.org

infowin-account.org
infowin-center.org
infowin-check.org
infowin-login.org
infowin-mail.org
infowin-net.org
infowin-news.org
infowin-press.org
infowin-sec.org
infowin-security.org
infowin-service.org
infowin-statistic.org
loginlive-365.org
loginlive-account.org
loginlive-center.org
loginlive-check.org
loginlive-info.org
loginlive-mail.org
loginlive-net.org
loginlive-news.org
loginlive-press.org
loginlive-sec.org
loginlive-security.org
loginlive-service.org
loginlive-statistic.org
loginmicrosoft-365.org
loginmicrosoft-account.org
loginmicrosoft-center.org
loginmicrosoft-check.org
loginmicrosoft-info.org
loginmicrosoft-mail.org
loginmicrosoft-net.org
loginmicrosoft-news.org
loginmicrosoft-press.org
loginmicrosoft-sec.org
loginmicrosoft-security.org
loginmicrosoft-service.org
loginmicrosoft-statistic.org
loginms-365.org
loginms-account.org
loginms-center.org
loginms-check.org
loginms-info.org
loginms-mail.org
loginms-net.org
loginms-news.org
loginms-press.org
loginms-sec.org
loginms-security.org
loginms-service.org
loginms-statistic.org
loginwin-365.org
loginwin-account.org
loginwin-center.org
loginwin-check.org
loginwin-info.org
loginwin-mail.org
loginwin-net.org
loginwin-news.org
loginwin-press.org
loginwin-sec.org

- 173 -

APPENDIX B

loginwin-security.org
loginwin-service.org
loginwin-statistic.org
maillive-365.org
maillive-account.org
maillive-center.org
maillive-check.org
maillive-info.org
maillive-login.org
maillive-net.org
maillive-news.org
maillive-press.org
maillive-sec.org
maillive-security.org
maillive-service.org
maillive-statistic.org
mailmicrosoft-365.org
mailmicrosoft-account.org
mailmicrosoft-center.org
mailmicrosoft-check.org
mailmicrosoft-info.org
mailmicrosoft-login.org
mailmicrosoft-net.org
mailmicrosoft-news.org
mailmicrosoft-press.org
mailmicrosoft-sec.org
mailmicrosoft-security.org
mailmicrosoft-service.org
mailmicrosoft-statistic.org
mailms-365.org
mailms-account.org
mailms-center.org
mailms-check.org
mailms-info.org
mailms-login.org
mailms-net.org
mailms-news.org
mailms-press.org
mailms-sec.org
mailms-security.org
mailms-service.org
mailms-statistic.org
mailwin-365.org
mailwin-account.org
mailwin-center.org
mailwin-check.org
mailwin-info.org
mailwin-login.org
mailwin-net.org
mailwin-news.org
mailwin-press.org
mailwin-sec.org
mailwin-security.org
mailwin-service.org
mailwin-statistic.org
netlive-365.org
netlive-account.org
netlive-center.org
netlive-check.org
netlive-info.org
netlive-login.org

netlive-mail.org
netlive-news.org
netlive-press.org
netlive-sec.org
netlive-security.org
netlive-service.org
netlive-statistic.org
netmicrosoft-365.org
netmicrosoft-account.org
netmicrosoft-center.org
netmicrosoft-check.org
netmicrosoft-info.org
netmicrosoft-login.org
netmicrosoft-mail.org
netmicrosoft-news.org
netmicrosoft-press.org
netmicrosoft-sec.org
netmicrosoft-security.org
netmicrosoft-service.org
netmicrosoft-statistic.org
netms-365.org
netms-account.org
netms-center.org
netms-check.org
netms-info.org
netms-login.org
netms-mail.org
netms-news.org
netms-press.org
netms-sec.org
netms-security.org
netms-service.org
netms-statistic.org
netwin-365.org
netwin-account.org
netwin-center.org
netwin-check.org
netwin-info.org
netwin-login.org
netwin-mail.org
netwin-news.org
netwin-press.org
netwin-sec.org
netwin-security.org
netwin-service.org
netwin-statistic.org
newslive-365.org
newslive-account.org
newslive-center.org
newslive-check.org
newslive-info.org
newslive-login.org
newslive-mail.org
newslive-net.org
newslive-press.org
newslive-sec.org
newslive-security.org
newslive-service.org
newslive-statistic.org
newsmicrosoft-365.org
newsmicrosoft-account.org

newsmicrosoft-center.org
newsmicrosoft-check.org
newsmicrosoft-info.org
newsmicrosoft-login.org
newsmicrosoft-mail.org
newsmicrosoft-net.org
newsmicrosoft-press.org
newsmicrosoft-sec.org
newsmicrosoft-security.org
newsmicrosoft-service.org
newsmicrosoft-statistic.org
newsms-365.org
newsms-account.org
newsms-center.org
newsms-check.org
newsms-info.org
newsms-login.org
newsms-mail.org
newsms-net.org
newsms-press.org
newsms-sec.org
newsms-security.org
newsms-service.org
newsms-statistic.org
newswin-365.org
newswin-account.org
newswin-center.org
newswin-check.org
newswin-info.org
newswin-login.org
newswin-mail.org
newswin-net.org
newswin-press.org
newswin-sec.org
newswin-security.org
newswin-service.org
newswin-statistic.org
presslive-365.org
presslive-account.org
presslive-center.org
presslive-check.org
presslive-info.org
presslive-login.org
presslive-mail.org
presslive-net.org
presslive-news.org
presslive-sec.org
presslive-security.org
presslive-service.org
presslive-statistic.org
pressmicrosoft-365.org
pressmicrosoft-account.org
pressmicrosoft-center.org
pressmicrosoft-check.org
pressmicrosoft-info.org
pressmicrosoft-login.org
pressmicrosoft-mail.org
pressmicrosoft-net.org
pressmicrosoft-news.org
pressmicrosoft-sec.org
pressmicrosoft-security.org

APPENDIX B

pressmicrosoft-service.org
pressmicrosoft-statistic.org
pressms-365.org
pressms-account.org
pressms-center.org
pressms-check.org
pressms-info.org
pressms-login.org
pressms-mail.org
pressms-net.org
pressms-news.org
pressms-sec.org
pressms-security.org
pressms-service.org
pressms-statistic.org
presswin-365.org
presswin-account.org
presswin-center.org
presswin-check.org
presswin-info.org
presswin-login.org
presswin-mail.org
presswin-net.org
presswin-news.org
presswin-sec.org
presswin-security.org
presswin-service.org
presswin-statistic.org
seclive-365.org
seclive-account.org
seclive-center.org
seclive-check.org
seclive-info.org
seclive-login.org
seclive-mail.org
seclive-net.org
seclive-news.org
seclive-press.org
seclive-security.org
seclive-service.org
seclive-statistic.org
secmicrosoft-365.org
secmicrosoft-account.org
secmicrosoft-center.org
secmicrosoft-check.org
secmicrosoft-info.org
secmicrosoft-login.org
secmicrosoft-mail.org
secmicrosoft-net.org
secmicrosoft-news.org
secmicrosoft-press.org
secmicrosoft-security.org
secmicrosoft-service.org
secmicrosoft-statistic.org
secms-365.org
secms-account.org
secms-center.org
secms-check.org
secms-info.org
secms-login.org
secms-mail.org

secms-net.org
secms-news.org
secms-press.org
secms-security.org
secms-service.org
secms-statistic.org
securitylive-365.org
securitylive-account.org
securitylive-center.org
securitylive-check.org
securitylive-info.org
securitylive-login.org
securitylive-mail.org
securitylive-net.org
securitylive-news.org
securitylive-press.org
securitylive-sec.org
securitylive-service.org
securitylive-statistic.org
securitymicrosoft-365.org
securitymicrosoft-account.org
securitymicrosoft-center.org
securitymicrosoft-check.org
securitymicrosoft-info.org
securitymicrosoft-login.org
securitymicrosoft-mail.org
securitymicrosoft-net.org
securitymicrosoft-news.org
securitymicrosoft-press.org
securitymicrosoft-sec.org
securitymicrosoft-service.org
securitymicrosoft-statistic.org
securityms-365.org
securityms-account.org
securityms-center.org
securityms-check.org
securityms-info.org
securityms-login.org
securityms-mail.org
securityms-net.org
securityms-news.org
securityms-press.org
securityms-sec.org
securityms-service.org
securityms-statistic.org
securitywin-365.org
securitywin-account.org
securitywin-center.org
securitywin-check.org
securitywin-info.org
securitywin-login.org
securitywin-mail.org
securitywin-net.org
securitywin-news.org
securitywin-press.org
securitywin-sec.org
securitywin-service.org
securitywin-statistic.org
secwin-365.org
secwin-account.org
secwin-center.org

secwin-check.org
secwin-info.org
secwin-login.org
secwin-mail.org
secwin-net.org
secwin-news.org
secwin-press.org
secwin-security.org
secwin-service.org
secwin-statistic.org
servicelive-365.org
servicelive-account.org
servicelive-center.org
servicelive-check.org
servicelive-info.org
servicelive-login.org
servicelive-mail.org
servicelive-net.org
servicelive-news.org
servicelive-press.org
servicelive-sec.org
servicelive-security.org
servicelive-statistic.org
servicemicrosoft-365.org
servicemicrosoft-account.org
servicemicrosoft-center.org
servicemicrosoft-check.org
servicemicrosoft-info.org
servicemicrosoft-login.org
servicemicrosoft-mail.org
servicemicrosoft-net.org
servicemicrosoft-news.org
servicemicrosoft-press.org
servicemicrosoft-sec.org
servicemicrosoft-security.org
servicemicrosoft-statistic.org
servicems-365.org
servicems-account.org
servicems-center.org
servicems-check.org
servicems-info.org
servicems-login.org
servicems-mail.org
servicems-net.org
servicems-news.org
servicems-press.org
servicems-sec.org
servicems-security.org
servicems-statistic.org
servicewin-365.org
servicewin-account.org
servicewin-center.org
servicewin-check.org
servicewin-info.org
servicewin-login.org
servicewin-mail.org
servicewin-net.org
servicewin-news.org
servicewin-press.org
servicewin-sec.org
servicewin-security.org

APPENDIX B

servicewin-statistic.org
statisticlive-365.org
statisticlive-account.org
statisticlive-center.org
statisticlive-check.org
statisticlive-info.org
statisticlive-login.org
statisticlive-mail.org
statisticlive-net.org
statisticlive-news.org
statisticlive-press.org
statisticlive-sec.org
statisticlive-security.org
statisticlive-service.org
statisticmicrosoft-365.org
statisticmicrosoft-account.org
statisticmicrosoft-center.org
statisticmicrosoft-check.org
statisticmicrosoft-info.org
statisticmicrosoft-login.org
statisticmicrosoft-mail.org
statisticmicrosoft-net.org
statisticmicrosoft-news.org
statisticmicrosoft-press.org
statisticmicrosoft-sec.org
statisticmicrosoft-security.org
statisticmicrosoft-service.org
statisticms-365.org
statisticms-account.org
statisticms-center.org
statisticms-check.org
statisticms-info.org
statisticms-login.org
statisticms-mail.org
statisticms-net.org
statisticms-news.org
statisticms-press.org
statisticms-sec.org
statisticms-security.org
statisticms-service.org
statisticwin-365.org
statisticwin-account.org
statisticwin-center.org
statisticwin-check.org
statisticwin-info.org
statisticwin-login.org
statisticwin-mail.org
statisticwin-net.org
statisticwin-news.org
statisticwin-press.org
statisticwin-sec.org
statisticwin-security.org
statisticwin-service.org
365-liveaccount.org
365-livecenter.org
365-livecheck.org
365-liveinfo.org
365-livelogin.org
365-livemail.org
365-livenet.org
365-livenews.org

365-livepress.org
365-livesec.org
365-livesecurity.org
365-liveservice.org
365-livestatistic.org
365-microsoftaccount.org
365-microsoftcenter.org
365-microsoftcheck.org
365-microsoftinfo.org
365-microsoftlogin.org
365-microsoftmail.org
365-microsoftnet.org
365-microsoftnews.org
365-microsoftpress.org
365-microsoftsec.org
365-microsoftsecurity.org
365-microsoftservice.org
365-microsoftstatistic.org
365-msaccount.org
365-mscenter.org
365-mscheck.org
365-msinfo.org
365-mslogin.org
365-msmail.org
365-msnet.org
365-msnews.org
365-mspress.org
365-mssec.org
365-mssecurity.org
365-msservice.org
365-msstatistic.org
365-winaccount.org
365-wincenter.org
365-wincheck.org
365-wininfo.org
365-winlogin.org
365-winmail.org
365-winnet.org
365-winnews.org
365-winpress.org
365-winsec.org
365-winsecurity.org
365-winservice.org
365-winstatistic.org
account-live365.org
account-livecenter.org
account-livecheck.org
account-liveinfo.org
account-livelogin.org
account-livemail.org
account-livenet.org
account-livenews.org
account-livepress.org
account-livesec.org
account-livesecurity.org
account-liveservice.org
account-livestatistic.org
account-microsoft365.org
account-microsoftcenter.org
account-microsoftcheck.org
account-microsoftinfo.org

account-microsoftlogin.org
account-microsoftmail.org
account-microsoftnet.org
account-microsoftnews.org
account-microsoftpress.org
account-microsoftsec.org
account-microsoftsecurity.org
account-microsoftservice.org
account-microsoftstatistic.org
account-ms365.org
account-mscenter.org
account-mscheck.org
account-msinfo.org
account-mslogin.org
account-msmail.org
account-msnet.org
account-msnews.org
account-mspress.org
account-mssec.org
account-mssecurity.org
account-msservice.org
account-msstatistic.org
account-win365.org
account-wincenter.org
account-wincheck.org
account-wininfo.org
account-winlogin.org
account-winmail.org
account-winnet.org
account-winnews.org
account-winpress.org
account-winsec.org
account-winsecurity.org
account-winservice.org
account-winstatistic.org
center-live365.org
center-liveaccount.org
center-livecheck.org
center-liveinfo.org
center-livelogin.org
center-livemail.org
center-livenet.org
center-livenews.org
center-livepress.org
center-livesec.org
center-livesecurity.org
center-liveservice.org
center-livestatistic.org
center-microsoft365.org
center-microsoftaccount.org
center-microsoftcheck.org
center-microsoftinfo.org
center-microsoftlogin.org
center-microsoftmail.org
center-microsoftnet.org
center-microsoftnews.org
center-microsoftpress.org
center-microsoftsec.org
center-microsoftsecurity.org
center-microsoftservice.org
center-microsoftstatistic.org

APPENDIX B

center-ms365.org
center-msaccount.org
center-mscheck.org
center-msinfo.org
center-mslogin.org
center-msmail.org
center-msnet.org
center-msnews.org
center-mspress.org
center-mssec.org
center-mssecurity.org
center-msservice.org
center-msstatistic.org
center-win365.org
center-winaccount.org
center-wincheck.org
center-wininfo.org
center-winlogin.org
center-winmail.org
center-winnet.org
center-winnews.org
center-winpress.org
center-winsec.org
center-winsecurity.org
center-winservice.org
center-winstatistic.org
check-live365.org
check-liveaccount.org
check-livecenter.org
check-liveinfo.org
check-livelogin.org
check-livemail.org
check-livenet.org
check-livenews.org
check-livepress.org
check-livesec.org
check-livesecurity.org
check-liveservice.org
check-livestatistic.org
check-microsoft365.org
check-microsoftaccount.org
check-microsoftcenter.org
check-microsoftinfo.org
check-microsoftlogin.org
check-microsoftmail.org
check-microsoftnet.org
check-microsoftnews.org
check-microsoftpress.org
check-microsoftsec.org
check-microsoftsecurity.org
check-microsoftservice.org
check-microsoftstatistic.org
check-ms365.org
check-msaccount.org
check-mscenter.org
check-msinfo.org
check-mslogin.org
check-msmail.org
check-msnet.org
check-msnews.org
check-mspress.org

check-mssec.org
check-mssecurity.org
check-msservice.org
check-msstatistic.org
check-win365.org
check-winaccount.org
check-wincenter.org
check-wininfo.org
check-winlogin.org
check-winmail.org
check-winnet.org
check-winnews.org
check-winpress.org
check-winsec.org
check-winsecurity.org
check-winservice.org
check-winstatistic.org
info-live365.org
info-liveaccount.org
info-livecenter.org
info-livecheck.org
info-livelogin.org
info-livemail.org
info-livenet.org
info-livenews.org
info-livepress.org
info-livesec.org
info-livesecurity.org
info-liveservice.org
info-livestatistic.org
info-microsoft365.org
info-microsoftaccount.org
info-microsoftcenter.org
info-microsoftcheck.org
info-microsoftlogin.org
info-microsoftmail.org
info-microsoftnet.org
info-microsoftnews.org
info-microsoftpress.org
info-microsoftsec.org
info-microsoftsecurity.org
info-microsoftservice.org
info-microsoftstatistic.org
info-ms365.org
info-msaccount.org
info-mscenter.org
info-mscheck.org
info-mslogin.org
info-msmail.org
info-msnet.org
info-msnews.org
info-mspress.org
info-mssec.org
info-mssecurity.org
info-msservice.org
info-msstatistic.org
info-win365.org
info-winaccount.org
info-wincenter.org
info-wincheck.org
info-winlogin.org

info-winmail.org
info-winnet.org
info-winnews.org
info-winpress.org
info-winsec.org
info-winsecurity.org
info-winservice.org
info-winstatistic.org
login-live365.org
login-liveaccount.org
login-livecenter.org
login-livecheck.org
login-liveinfo.org
login-livemail.org
login-livenet.org
login-livenews.org
login-livepress.org
login-livesec.org
login-livesecurity.org
login-liveservice.org
login-livestatistic.org
login-microsoft365.org
login-microsoftaccount.org
login-microsoftcenter.org
login-microsoftcheck.org
login-microsoftinfo.org
login-microsoftmail.org
login-microsoftnet.org
login-microsoftnews.org
login-microsoftpress.org
login-microsoftsec.org
login-microsoftsecurity.org
login-microsoftservice.org
login-microsoftstatistic.org
login-ms365.org
login-msaccount.org
login-mscenter.org
login-mscheck.org
login-msinfo.org
login-msmail.org
login-msnet.org
login-msnews.org
login-mspress.org
login-mssec.org
login-mssecurity.org
login-msservice.org
login-msstatistic.org
login-win365.org
login-winaccount.org
login-wincenter.org
login-wincheck.org
login-wininfo.org
login-winmail.org
login-winnet.org
login-winnews.org
login-winpress.org
login-winsec.org
login-winsecurity.org
login-winservice.org
login-winstatistic.org
mail-live365.org

APPENDIX B

mail-liveaccount.org
mail-livecenter.org
mail-livecheck.org
mail-liveinfo.org
mail-livelogin.org
mail-livenet.org
mail-livenews.org
mail-livepress.org
mail-livesec.org
mail-livesecurity.org
mail-liveservice.org
mail-livestatistic.org
mail-microsoft365.org
mail-microsoftaccount.org
mail-microsoftcenter.org
mail-microsoftcheck.org
mail-microsoftinfo.org
mail-microsoftlogin.org
mail-microsoftnet.org
mail-microsoftnews.org
mail-microsoftpress.org
mail-microsoftsec.org
mail-microsoftsecurity.org
mail-microsoftservice.org
mail-microsoftstatistic.org
mail-ms365.org
mail-msaccount.org
mail-mscenter.org
mail-mscheck.org
mail-msinfo.org
mail-mslogin.org
mail-msnet.org
mail-msnews.org
mail-mspress.org
mail-mssec.org
mail-mssecurity.org
mail-msservice.org
mail-msstatistic.org
mail-win365.org
mail-winaccount.org
mail-wincenter.org
mail-wincheck.org
mail-wininfo.org
mail-winlogin.org
mail-winnet.org
mail-winnews.org
mail-winpress.org
mail-winsec.org
mail-winsecurity.org
mail-winservice.org
mail-winstatistic.org
net-live365.org
net-liveaccount.org
net-livecenter.org
net-livecheck.org
net-liveinfo.org
net-livelogin.org
net-livemail.org
net-livenews.org
net-livepress.org
net-livesec.org

net-livesecurity.org
net-liveservice.org
net-livestatistic.org
net-microsoft365.org
net-microsoftaccount.org
net-microsoftcenter.org
net-microsoftcheck.org
net-microsoftinfo.org
net-microsoftlogin.org
net-microsoftmail.org
net-microsoftnews.org
net-microsoftpress.org
net-microsoftsec.org
net-microsoftsecurity.org
net-microsoftservice.org
net-microsoftstatistic.org
net-ms365.org
net-msaccount.org
net-mscenter.org
net-mscheck.org
net-msinfo.org
net-mslogin.org
net-msmail.org
net-msnews.org
net-mspress.org
net-mssec.org
net-mssecurity.org
net-msservice.org
net-msstatistic.org
net-win365.org
net-winaccount.org
net-wincenter.org
net-wincheck.org
net-wininfo.org
net-winlogin.org
net-winmail.org
net-winnews.org
net-winpress.org
net-winsec.org
net-winsecurity.org
net-winservice.org
net-winstatistic.org
news-live365.org
news-liveaccount.org
news-livecenter.org
news-livecheck.org
news-liveinfo.org
news-livelogin.org
news-livemail.org
news-livenet.org
news-livepress.org
news-livesec.org
news-livesecurity.org
news-liveservice.org
news-livestatistic.org
news-microsoft365.org
news-microsoftaccount.org
news-microsoftcenter.org
news-microsoftcheck.org
news-microsoftinfo.org
news-microsoftlogin.org

news-microsoftmail.org
news-microsoftnet.org
news-microsoftpress.org
news-microsoftsec.org
news-microsoftsecurity.org
news-microsoftservice.org
news-microsoftstatistic.org
news-ms365.org
news-msaccount.org
news-mscenter.org
news-mscheck.org
news-msinfo.org
news-mslogin.org
news-msmail.org
news-msnet.org
news-mspress.org
news-mssec.org
news-mssecurity.org
news-msservice.org
news-msstatistic.org
news-win365.org
news-winaccount.org
news-wincenter.org
news-wincheck.org
news-wininfo.org
news-winlogin.org
news-winmail.org
news-winnet.org
news-winpress.org
news-winsec.org
news-winsecurity.org
news-winservice.org
news-winstatistic.org
press-live365.org
press-liveaccount.org
press-livecenter.org
press-livecheck.org
press-liveinfo.org
press-livelogin.org
press-livemail.org
press-livenet.org
press-livenews.org
press-livesec.org
press-livesecurity.org
press-liveservice.org
press-livestatistic.org
press-microsoft365.org
press-microsoftaccount.org
press-microsoftcenter.org
press-microsoftcheck.org
press-microsoftinfo.org
press-microsoftlogin.org
press-microsoftmail.org
press-microsoftnet.org
press-microsoftnews.org
press-microsoftsec.org
press-microsoftsecurity.org
press-microsoftservice.org
press-microsoftstatistic.org
press-ms365.org
press-msaccount.org

- 178 -

APPENDIX B

press-mscenter.org
press-mscheck.org
press-msinfo.org
press-mslogin.org
press-msmail.org
press-msnet.org
press-msnews.org
press-mssec.org
press-mssecurity.org
press-msservice.org
press-msstatistic.org
press-win365.org
press-winaccount.org
press-wincenter.org
press-wincheck.org
press-wininfo.org
press-winlogin.org
press-winmail.org
press-winnet.org
press-winnews.org
press-winsec.org
press-winsecurity.org
press-winservice.org
press-winstatistic.org
sec-live365.org
sec-liveaccount.org
sec-livecenter.org
sec-livecheck.org
sec-liveinfo.org
sec-livelogin.org
sec-livemail.org
sec-livenet.org
sec-livenews.org
sec-livepress.org
sec-livesecurity.org
sec-liveservice.org
sec-livestatistic.org
sec-microsoft365.org
sec-microsoftaccount.org
sec-microsoftcenter.org
sec-microsoftcheck.org
sec-microsoftinfo.org
sec-microsoftlogin.org
sec-microsoftmail.org
sec-microsoftnet.org
sec-microsoftnews.org
sec-microsoftpress.org
sec-microsoftsecurity.org
sec-microsoftservice.org
sec-microsoftstatistic.org
sec-ms365.org
sec-msaccount.org
sec-mscenter.org
sec-mscheck.org
sec-msinfo.org
sec-mslogin.org
sec-msmail.org
sec-msnet.org
sec-msnews.org
sec-mspress.org
sec-mssecurity.org

sec-msservice.org
sec-msstatistic.org
security-live365.org
security-liveaccount.org
security-livecenter.org
security-livecheck.org
security-liveinfo.org
security-livelogin.org
security-livemail.org
security-livenet.org
security-livenews.org
security-livepress.org
security-livesec.org
security-liveservice.org
security-livestatistic.org
security-microsoft365.org
security-microsoftaccount.org
security-microsoftcenter.org
security-microsoftcheck.org
security-microsoftinfo.org
security-microsoftlogin.org
security-microsoftmail.org
security-microsoftnet.org
security-microsoftnews.org
security-microsoftpress.org
security-microsoftsec.org
security-microsoftservice.org
security-microsoftstatistic.org
security-ms365.org
security-msaccount.org
security-mscenter.org
security-mscheck.org
security-msinfo.org
security-mslogin.org
security-msmail.org
security-msnet.org
security-msnews.org
security-mspress.org
security-mssec.org
security-msservice.org
security-msstatistic.org
security-win365.org
security-winaccount.org
security-wincenter.org
security-wincheck.org
security-wininfo.org
security-winlogin.org
security-winmail.org
security-winnet.org
security-winnews.org
security-winpress.org
security-winsec.org
security-winservice.org
security-winstatistic.org
sec-win365.org
sec-winaccount.org
sec-wincenter.org
sec-wincheck.org
sec-wininfo.org
sec-winlogin.org
sec-winmail.org

sec-winnet.org
sec-winnews.org
sec-winpress.org
sec-winsecurity.org
sec-winservice.org
sec-winstatistic.org
service-live365.org
service-liveaccount.org
service-livecenter.org
service-livecheck.org
service-liveinfo.org
service-livelogin.org
service-livemail.org
service-livenet.org
service-livenews.org
service-livepress.org
service-livesec.org
service-livesecurity.org
service-livestatistic.org
service-microsoft365.org
service-microsoftaccount.org
service-microsoftcenter.org
service-microsoftcheck.org
service-microsoftinfo.org
service-microsoftlogin.org
service-microsoftmail.org
service-microsoftnet.org
service-microsoftnews.org
service-microsoftpress.org
service-microsoftsec.org
service-microsoftsecurity.org
service-microsoftstatistic.org
service-ms365.org
service-msaccount.org
service-mscenter.org
service-mscheck.org
service-msinfo.org
service-mslogin.org
service-msmail.org
service-msnet.org
service-msnews.org
service-mspress.org
service-mssec.org
service-mssecurity.org
service-msstatistic.org
service-win365.org
service-winaccount.org
service-wincenter.org
service-wincheck.org
service-wininfo.org
service-winlogin.org
service-winmail.org
service-winnet.org
service-winnews.org
service-winpress.org
service-winsec.org
service-winsecurity.org
service-winstatistic.org
statistic-live365.org
statistic-liveaccount.org
statistic-livecenter.org

APPENDIX B

statistic-livecheck.org
statistic-liveinfo.org
statistic-livelogin.org
statistic-livemail.org
statistic-livenet.org
statistic-livenews.org
statistic-livepress.org
statistic-livesec.org
statistic-livesecurity.org
statistic-liveservice.org
statistic-microsoft365.org
statistic-microsoftaccount.org
statistic-microsoftcenter.org
statistic-microsoftcheck.org
statistic-microsoftinfo.org
statistic-microsoftlogin.org
statistic-microsoftmail.org
statistic-microsoftnet.org
statistic-microsoftnews.org
statistic-microsoftpress.org
statistic-microsoftsec.org
statistic-microsoftsecurity.org
statistic-microsoftservice.org
statistic-ms365.org
statistic-msaccount.org
statistic-mscenter.org
statistic-mscheck.org
statistic-msinfo.org
statistic-mslogin.org
statistic-msmail.org
statistic-msnet.org
statistic-msnews.org
statistic-mspress.org
statistic-mssec.org
statistic-mssecurity.org
statistic-msservice.org
statistic-win365.org
statistic-winaccount.org
statistic-wincenter.org
statistic-wincheck.org
statistic-wininfo.org
statistic-winlogin.org
statistic-winmail.org
statistic-winnet.org
statistic-winnews.org
statistic-winpress.org
statistic-winsec.org
statistic-winsecurity.org
statistic-winservice.org
365-live-account.org
365-live-center.org
365-live-check.org
365-live-info.org
365-live-login.org
365-live-mail.org
365-live-net.org
365-live-news.org
365-live-press.org
365-live-sec.org
365-live-security.org
365-live-service.org

365-live-statistic.org
365-microsoft-account.org
365-microsoft-center.org
365-microsoft-check.org
365-microsoft-info.org
365-microsoft-login.org
365-microsoft-mail.org
365-microsoft-net.org
365-microsoft-news.org
365-microsoft-press.org
365-microsoft-sec.org
365-microsoft-security.org
365-microsoft-service.org
365-microsoft-statistic.org
365-ms-account.org
365-ms-center.org
365-ms-check.org
365-ms-info.org
365-ms-login.org
365-ms-mail.org
365-ms-net.org
365-ms-news.org
365-ms-press.org
365-ms-sec.org
365-ms-security.org
365-ms-service.org
365-ms-statistic.org
365-win-account.org
365-win-center.org
365-win-check.org
365-win-info.org
365-win-login.org
365-win-mail.org
365-win-net.org
365-win-news.org
365-win-press.org
365-win-sec.org
365-win-security.org
365-win-service.org
365-win-statistic.org
account-live-365.org
account-live-center.org
account-live-check.org
account-live-info.org
account-live-login.org
account-live-mail.org
account-live-net.org
account-live-news.org
account-live-press.org
account-live-sec.org
account-live-security.org
account-live-service.org
account-live-statistic.org
account-microsoft-365.org
account-microsoft-center.org
account-microsoft-check.org
account-microsoft-info.org
account-microsoft-login.org
account-microsoft-mail.org
account-microsoft-net.org
account-microsoft-news.org

account-microsoft-press.org
account-microsoft-sec.org
account-microsoft-security.org
account-microsoft-service.org
account-microsoft-statistic.org
account-ms-365.org
account-ms-center.org
account-ms-check.org
account-ms-info.org
account-ms-login.org
account-ms-mail.org
account-ms-net.org
account-ms-news.org
account-ms-press.org
account-ms-sec.org
account-ms-security.org
account-ms-service.org
account-ms-statistic.org
account-win-365.org
account-win-center.org
account-win-check.org
account-win-info.org
account-win-login.org
account-win-mail.org
account-win-net.org
account-win-news.org
account-win-press.org
account-win-sec.org
account-win-security.org
account-win-service.org
account-win-statistic.org
center-live-365.org
center-live-account.org
center-live-check.org
center-live-info.org
center-live-login.org
center-live-mail.org
center-live-net.org
center-live-news.org
center-live-press.org
center-live-sec.org
center-live-security.org
center-live-service.org
center-live-statistic.org
center-microsoft-365.org
center-microsoft-account.org
center-microsoft-check.org
center-microsoft-info.org
center-microsoft-login.org
center-microsoft-mail.org
center-microsoft-net.org
center-microsoft-news.org
center-microsoft-press.org
center-microsoft-sec.org
center-microsoft-security.org
center-microsoft-service.org
center-microsoft-statistic.org
center-ms-365.org
center-ms-account.org
center-ms-check.org
center-ms-info.org

APPENDIX B

center-ms-login.org
center-ms-mail.org
center-ms-net.org
center-ms-news.org
center-ms-press.org
center-ms-sec.org
center-ms-security.org
center-ms-service.org
center-ms-statistic.org
center-win-365.org
center-win-account.org
center-win-check.org
center-win-info.org
center-win-login.org
center-win-mail.org
center-win-net.org
center-win-news.org
center-win-press.org
center-win-sec.org
center-win-security.org
center-win-service.org
center-win-statistic.org
check-live-365.org
check-live-account.org
check-live-center.org
check-live-info.org
check-live-login.org
check-live-mail.org
check-live-net.org
check-live-news.org
check-live-press.org
check-live-sec.org
check-live-security.org
check-live-service.org
check-live-statistic.org
check-microsoft-365.org
check-microsoft-account.org
check-microsoft-center.org
check-microsoft-info.org
check-microsoft-login.org
check-microsoft-mail.org
check-microsoft-net.org
check-microsoft-news.org
check-microsoft-press.org
check-microsoft-sec.org
check-microsoft-security.org
check-microsoft-service.org
check-microsoft-statistic.org
check-ms-365.org
check-ms-account.org
check-ms-center.org
check-ms-info.org
check-ms-login.org
check-ms-mail.org
check-ms-net.org
check-ms-news.org
check-ms-press.org
check-ms-sec.org
check-ms-security.org
check-ms-service.org
check-ms-statistic.org

check-win-365.org
check-win-account.org
check-win-center.org
check-win-info.org
check-win-login.org
check-win-mail.org
check-win-net.org
check-win-news.org
check-win-press.org
check-win-sec.org
check-win-security.org
check-win-service.org
check-win-statistic.org
info-live-365.org
info-live-account.org
info-live-center.org
info-live-check.org
info-live-login.org
info-live-mail.org
info-live-net.org
info-live-news.org
info-live-press.org
info-live-sec.org
info-live-security.org
info-live-service.org
info-live-statistic.org
info-microsoft-365.org
info-microsoft-account.org
info-microsoft-center.org
info-microsoft-check.org
info-microsoft-login.org
info-microsoft-mail.org
info-microsoft-net.org
info-microsoft-news.org
info-microsoft-press.org
info-microsoft-sec.org
info-microsoft-security.org
info-microsoft-service.org
info-microsoft-statistic.org
info-ms-365.org
info-ms-account.org
info-ms-center.org
info-ms-check.org
info-ms-login.org
info-ms-mail.org
info-ms-net.org
info-ms-news.org
info-ms-press.org
info-ms-sec.org
info-ms-security.org
info-ms-service.org
info-ms-statistic.org
info-win-365.org
info-win-account.org
info-win-center.org
info-win-check.org
info-win-login.org
info-win-mail.org
info-win-net.org
info-win-news.org
info-win-press.org

info-win-sec.org
info-win-security.org
info-win-service.org
info-win-statistic.org
login-live-365.org
login-live-account.org
login-live-center.org
login-live-check.org
login-live-info.org
login-live-mail.org
login-live-net.org
login-live-news.org
login-live-press.org
login-live-sec.org
login-live-security.org
login-live-service.org
login-live-statistic.org
login-microsoft-365.org
login-microsoft-account.org
login-microsoft-center.org
login-microsoft-check.org
login-microsoft-info.org
login-microsoft-mail.org
login-microsoft-net.org
login-microsoft-news.org
login-microsoft-press.org
login-microsoft-sec.org
login-microsoft-security.org
login-microsoft-service.org
login-microsoft-statistic.org
login-ms-365.org
login-ms-account.org
login-ms-center.org
login-ms-check.org
login-ms-info.org
login-ms-mail.org
login-ms-net.org
login-ms-news.org
login-ms-press.org
login-ms-sec.org
login-ms-security.org
login-ms-service.org
login-ms-statistic.org
login-win-365.org
login-win-account.org
login-win-center.org
login-win-check.org
login-win-info.org
login-win-mail.org
login-win-net.org
login-win-news.org
login-win-press.org
login-win-sec.org
login-win-security.org
login-win-service.org
login-win-statistic.org
mail-live-365.org
mail-live-account.org
mail-live-center.org
mail-live-check.org
mail-live-info.org

APPENDIX B

mail-live-login.org
mail-live-net.org
mail-live-news.org
mail-live-press.org
mail-live-sec.org
mail-live-security.org
mail-live-service.org
mail-live-statistic.org
mail-microsoft-365.org
mail-microsoft-account.org
mail-microsoft-center.org
mail-microsoft-check.org
mail-microsoft-info.org
mail-microsoft-login.org
mail-microsoft-net.org
mail-microsoft-news.org
mail-microsoft-press.org
mail-microsoft-sec.org
mail-microsoft-security.org
mail-microsoft-service.org
mail-microsoft-statistic.org
mail-ms-365.org
mail-ms-account.org
mail-ms-center.org
mail-ms-check.org
mail-ms-info.org
mail-ms-login.org
mail-ms-net.org
mail-ms-news.org
mail-ms-press.org
mail-ms-sec.org
mail-ms-security.org
mail-ms-service.org
mail-ms-statistic.org
mail-win-365.org
mail-win-account.org
mail-win-center.org
mail-win-check.org
mail-win-info.org
mail-win-login.org
mail-win-net.org
mail-win-news.org
mail-win-press.org
mail-win-sec.org
mail-win-security.org
mail-win-service.org
mail-win-statistic.org
net-live-365.org
net-live-account.org
net-live-center.org
net-live-check.org
net-live-info.org
net-live-login.org
net-live-mail.org
net-live-news.org
net-live-press.org
net-live-sec.org
net-live-security.org
net-live-service.org
net-live-statistic.org
net-microsoft-365.org

net-microsoft-account.org
net-microsoft-center.org
net-microsoft-check.org
net-microsoft-info.org
net-microsoft-login.org
net-microsoft-mail.org
net-microsoft-news.org
net-microsoft-press.org
net-microsoft-sec.org
net-microsoft-security.org
net-microsoft-service.org
net-microsoft-statistic.org
net-ms-365.org
net-ms-account.org
net-ms-center.org
net-ms-check.org
net-ms-info.org
net-ms-login.org
net-ms-mail.org
net-ms-news.org
net-ms-press.org
net-ms-sec.org
net-ms-security.org
net-ms-service.org
net-ms-statistic.org
net-win-365.org
net-win-account.org
net-win-center.org
net-win-check.org
net-win-info.org
net-win-login.org
net-win-mail.org
net-win-news.org
net-win-press.org
net-win-sec.org
net-win-security.org
net-win-service.org
net-win-statistic.org
news-live-365.org
news-live-account.org
news-live-center.org
news-live-check.org
news-live-info.org
news-live-login.org
news-live-mail.org
news-live-net.org
news-live-press.org
news-live-sec.org
news-live-security.org
news-live-service.org
news-live-statistic.org
news-microsoft-365.org
news-microsoft-account.org
news-microsoft-center.org
news-microsoft-check.org
news-microsoft-info.org
news-microsoft-login.org
news-microsoft-mail.org
news-microsoft-net.org
news-microsoft-press.org
news-microsoft-sec.org

news-microsoft-security.org
news-microsoft-service.org
news-microsoft-statistic.org
news-ms-365.org
news-ms-account.org
news-ms-center.org
news-ms-check.org
news-ms-info.org
news-ms-login.org
news-ms-mail.org
news-ms-net.org
news-ms-press.org
news-ms-sec.org
news-ms-security.org
news-ms-service.org
news-ms-statistic.org
news-win-365.org
news-win-account.org
news-win-center.org
news-win-check.org
news-win-info.org
news-win-login.org
news-win-mail.org
news-win-net.org
news-win-press.org
news-win-sec.org
news-win-security.org
news-win-service.org
news-win-statistic.org
press-live-365.org
press-live-account.org
press-live-center.org
press-live-check.org
press-live-info.org
press-live-login.org
press-live-mail.org
press-live-net.org
press-live-news.org
press-live-sec.org
press-live-security.org
press-live-service.org
press-live-statistic.org
press-microsoft-365.org
press-microsoft-account.org
press-microsoft-center.org
press-microsoft-check.org
press-microsoft-info.org
press-microsoft-login.org
press-microsoft-mail.org
press-microsoft-net.org
press-microsoft-news.org
press-microsoft-sec.org
press-microsoft-security.org
press-microsoft-service.org
press-microsoft-statistic.org
press-ms-365.org
press-ms-account.org
press-ms-center.org
press-ms-check.org
press-ms-info.org
press-ms-login.org

APPENDIX B

press-ms-mail.org
press-ms-net.org
press-ms-news.org
press-ms-sec.org
press-ms-security.org
press-ms-service.org
press-ms-statistic.org
press-win-365.org
press-win-account.org
press-win-center.org
press-win-check.org
press-win-info.org
press-win-login.org
press-win-mail.org
press-win-net.org
press-win-news.org
press-win-sec.org
press-win-security.org
press-win-service.org
press-win-statistic.org
sec-live-365.org
sec-live-account.org
sec-live-center.org
sec-live-check.org
sec-live-info.org
sec-live-login.org
sec-live-mail.org
sec-live-net.org
sec-live-news.org
sec-live-press.org
sec-live-security.org
sec-live-service.org
sec-live-statistic.org
sec-microsoft-365.org
sec-microsoft-account.org
sec-microsoft-center.org
sec-microsoft-check.org
sec-microsoft-info.org
sec-microsoft-login.org
sec-microsoft-mail.org
sec-microsoft-net.org
sec-microsoft-news.org
sec-microsoft-press.org
sec-microsoft-security.org
sec-microsoft-service.org
sec-microsoft-statistic.org
sec-ms-365.org
sec-ms-account.org
sec-ms-center.org
sec-ms-check.org
sec-ms-info.org
sec-ms-login.org
sec-ms-mail.org
sec-ms-net.org
sec-ms-news.org
sec-ms-press.org
sec-ms-security.org
sec-ms-service.org
sec-ms-statistic.org
security-live-365.org
security-live-account.org

security-live-center.org
security-live-check.org
security-live-info.org
security-live-login.org
security-live-mail.org
security-live-net.org
security-live-news.org
security-live-press.org
security-live-sec.org
security-live-service.org
security-live-statistic.org
security-microsoft-365.org
security-microsoft-account.org
security-microsoft-center.org
security-microsoft-check.org
security-microsoft-info.org
security-microsoft-login.org
security-microsoft-mail.org
security-microsoft-net.org
security-microsoft-news.org
security-microsoft-press.org
security-microsoft-sec.org
security-microsoft-service.org
security-microsoft-statistic.org
security-ms-365.org
security-ms-account.org
security-ms-center.org
security-ms-check.org
security-ms-info.org
security-ms-login.org
security-ms-mail.org
security-ms-net.org
security-ms-news.org
security-ms-press.org
security-ms-sec.org
security-ms-service.org
security-ms-statistic.org
security-win-365.org
security-win-account.org
security-win-center.org
security-win-check.org
security-win-info.org
security-win-login.org
security-win-mail.org
security-win-net.org
security-win-news.org
security-win-press.org
security-win-sec.org
security-win-service.org
security-win-statistic.org
sec-win-365.org
sec-win-account.org
sec-win-center.org
sec-win-check.org
sec-win-info.org
sec-win-login.org
sec-win-mail.org
sec-win-net.org
sec-win-news.org
sec-win-press.org
sec-win-security.org

sec-win-service.org
sec-win-statistic.org
service-live-365.org
service-live-account.org
service-live-center.org
service-live-check.org
service-live-info.org
service-live-login.org
service-live-mail.org
service-live-net.org
service-live-news.org
service-live-press.org
service-live-sec.org
service-live-security.org
service-live-statistic.org
service-microsoft-365.org
service-microsoft-account.org
service-microsoft-center.org
service-microsoft-check.org
service-microsoft-info.org
service-microsoft-login.org
service-microsoft-mail.org
service-microsoft-net.org
service-microsoft-news.org
service-microsoft-press.org
service-microsoft-sec.org
service-microsoft-security.org
service-microsoft-statistic.org
service-ms-365.org
service-ms-account.org
service-ms-center.org
service-ms-check.org
service-ms-info.org
service-ms-login.org
service-ms-mail.org
service-ms-net.org
service-ms-news.org
service-ms-press.org
service-ms-sec.org
service-ms-security.org
service-ms-statistic.org
service-win-365.org
service-win-account.org
service-win-center.org
service-win-check.org
service-win-info.org
service-win-login.org
service-win-mail.org
service-win-net.org
service-win-news.org
service-win-press.org
service-win-sec.org
service-win-security.org
service-win-statistic.org
statistic-live-365.org
statistic-live-account.org
statistic-live-center.org
statistic-live-check.org
statistic-live-info.org
statistic-live-login.org
statistic-live-mail.org

APPENDIX B

statistic-live-net.org
statistic-live-news.org
statistic-live-press.org
statistic-live-sec.org
statistic-live-security.org
statistic-live-service.org
statistic-microsoft-365.org
statistic-microsoft-account.org
statistic-microsoft-center.org
statistic-microsoft-check.org
statistic-microsoft-info.org
statistic-microsoft-login.org
statistic-microsoft-mail.org
statistic-microsoft-net.org
statistic-microsoft-news.org
statistic-microsoft-press.org
statistic-microsoft-sec.org
statistic-microsoft-security.org
statistic-microsoft-service.org
statistic-ms-365.org
statistic-ms-account.org
statistic-ms-center.org
statistic-ms-check.org
statistic-ms-info.org
statistic-ms-login.org
statistic-ms-mail.org
statistic-ms-net.org
statistic-ms-news.org
statistic-ms-press.org
statistic-ms-sec.org
statistic-ms-security.org
statistic-ms-service.org
statistic-win-365.org
statistic-win-account.org
statistic-win-center.org
statistic-win-check.org
statistic-win-info.org
statistic-win-login.org
statistic-win-mail.org
statistic-win-net.org
statistic-win-news.org
statistic-win-press.org
statistic-win-sec.org
statistic-win-security.org
statistic-win-service.org
365accountlive.org
365accountmicrosoft.org
365accountms.org
365accountwin.org
365centerlive.org
365centermicrosoft.org
365centerms.org
365centerwin.org
365checklive.org
365checkmicrosoft.org
365checkms.org
365checkwin.org
365infolive.org
365infomicrosoft.org
365infoms.org
365infowin.org

365loginlive.org
365loginmicrosoft.org
365loginms.org
365loginwin.org
365maillive.org
365mailmicrosoft.org
365mailms.org
365mailwin.org
365netlive.org
365netmicrosoft.org
365netms.org
365netwin.org
365newslive.org
365newsmicrosoft.org
365newsms.org
365newswin.org
365presslive.org
365pressmicrosoft.org
365pressms.org
365presswin.org
365seclive.org
365secmicrosoft.org
365secms.org
365securitylive.org
365securitymicrosoft.org
365securityms.org
365securitywin.org
365secwin.org
365servicelive.org
365servicemicrosoft.org
365servicems.org
365servicewin.org
365statisticlive.org
365statisticmicrosoft.org
365statisticms.org
365statisticwin.org
account365live.org
account365microsoft.org
account365ms.org
account365win.org
accountcenterlive.org
accountcentermicrosoft.org
accountcenterms.org
accountcenterwin.org
accountchecklive.org
accountcheckmicrosoft.org
accountcheckms.org
accountcheckwin.org
accountinfolive.org
accountinfomicrosoft.org
accountinfoms.org
accountinfowin.org
accountloginlive.org
accountloginmicrosoft.org
accountloginms.org
accountloginwin.org
accountmaillive.org
accountmailmicrosoft.org
accountmailms.org
accountmailwin.org
accountnetlive.org

accountnetmicrosoft.org
accountnetms.org
accountnetwin.org
accountnewslive.org
accountnewsmicrosoft.org
accountnewsms.org
accountnewswin.org
accountpresslive.org
accountpressmicrosoft.org
accountpressms.org
accountpresswin.org
accountseclive.org
accountsecmicrosoft.org
accountsecms.org
accountsecuritylive.org
accountsecuritymicrosoft.org
accountsecurityms.org
accountsecuritywin.org
accountsecwin.org
accountservicelive.org
accountservicemicrosoft.org
accountservicems.org
accountservicewin.org
accountstatisticlive.org
accountstatisticmicrosoft.org
accountstatisticms.org
accountstatisticwin.org
center365live.org
center365microsoft.org
center365ms.org
center365win.org
centeraccountlive.org
centeraccountmicrosoft.org
centeraccountms.org
centeraccountwin.org
centerchecklive.org
centercheckmicrosoft.org
centercheckms.org
centercheckwin.org
centerinfolive.org
centerinfomicrosoft.org
centerinfoms.org
centerinfowin.org
centerloginlive.org
centerloginmicrosoft.org
centerloginms.org
centerloginwin.org
centermaillive.org
centermailmicrosoft.org
centermailms.org
centermailwin.org
centernetlive.org
centernetmicrosoft.org
centernetms.org
centernetwin.org
centernewslive.org
centernewsmicrosoft.org
centernewsms.org
centernewswin.org
centerpresslive.org
centerpressmicrosoft.org

APPENDIX B

centerpressms.org
centerpresswin.org
centerseclive.org
centersecmicrosoft.org
centersecms.org
centersecuritylive.org
centersecuritymicrosoft.org
centersecurityms.org
centersecuritywin.org
centersecwin.org
centerservicelive.org
centerservicemicrosoft.org
centerservicems.org
centerservicewin.org
centerstatisticlive.org
centerstatisticmicrosoft.org
centerstatisticms.org
centerstatisticwin.org
check365live.org
check365microsoft.org
check365ms.org
check365win.org
checkaccountlive.org
checkaccountmicrosoft.org
checkaccountms.org
checkaccountwin.org
checkcenterlive.org
checkcentermicrosoft.org
checkcenterms.org
checkcenterwin.org
checkinfolive.org
checkinfomicrosoft.org
checkinfoms.org
checkinfowin.org
checkloginlive.org
checkloginmicrosoft.org
checkloginms.org
checkloginwin.org
checkmaillive.org
checkmailmicrosoft.org
checkmailms.org
checkmailwin.org
checknetlive.org
checknetmicrosoft.org
checknetms.org
checknetwin.org
checknewslive.org
checknewsmicrosoft.org
checknewsms.org
checknewswin.org
checkpresslive.org
checkpressmicrosoft.org
checkpressms.org
checkpresswin.org
checkseclive.org
checksecmicrosoft.org
checksecms.org
checksecuritylive.org
checksecuritymicrosoft.org
checksecurityms.org
checksecuritywin.org

checksecwin.org
checkservicelive.org
checkservicemicrosoft.org
checkservicems.org
checkservicewin.org
checkstatisticlive.org
checkstatisticmicrosoft.org
checkstatisticms.org
checkstatisticwin.org
info365live.org
info365microsoft.org
info365ms.org
info365win.org
infoaccountlive.org
infoaccountmicrosoft.org
infoaccountms.org
infoaccountwin.org
infocenterlive.org
infocentermicrosoft.org
infocenterms.org
infocenterwin.org
infochecklive.org
infocheckmicrosoft.org
infocheckms.org
infocheckwin.org
infologinlive.org
infologinmicrosoft.org
infologinms.org
infologinwin.org
infomaillive.org
infomailmicrosoft.org
infomailms.org
infomailwin.org
infonetlive.org
infonetmicrosoft.org
infonetms.org
infonetwin.org
infonewslive.org
infonewsmicrosoft.org
infonewsms.org
infonewswin.org
infopresslive.org
infopressmicrosoft.org
infopressms.org
infopresswin.org
infoseclive.org
infosecmicrosoft.org
infosecms.org
infosecuritylive.org
infosecuritymicrosoft.org
infosecurityms.org
infosecuritywin.org
infosecwin.org
infoservicelive.org
infoservicemicrosoft.org
infoservicems.org
infoservicewin.org
infostatisticlive.org
infostatisticmicrosoft.org
infostatisticms.org
infostatisticwin.org

login365live.org
login365microsoft.org
login365ms.org
login365win.org
loginaccountlive.org
loginaccountmicrosoft.org
loginaccountms.org
loginaccountwin.org
logincenterlive.org
logincentermicrosoft.org
logincenterms.org
logincenterwin.org
loginchecklive.org
logincheckmicrosoft.org
logincheckms.org
logincheckwin.org
logininfolive.org
logininfomicrosoft.org
logininfoms.org
logininfowin.org
loginmaillive.org
loginmailmicrosoft.org
loginmailms.org
loginmailwin.org
loginnetlive.org
loginnetmicrosoft.org
loginnetms.org
loginnetwin.org
loginnewslive.org
loginnewsmicrosoft.org
loginnewsms.org
loginnewswin.org
loginpresslive.org
loginpressmicrosoft.org
loginpressms.org
loginpresswin.org
loginseclive.org
loginsecmicrosoft.org
loginsecms.org
loginsecuritylive.org
loginsecuritymicrosoft.org
loginsecurityms.org
loginsecuritywin.org
loginsecwin.org
loginservicelive.org
loginservicemicrosoft.org
loginservicems.org
loginservicewin.org
loginstatisticlive.org
loginstatisticmicrosoft.org
loginstatisticms.org
loginstatisticwin.org
mail365live.org
mail365microsoft.org
mail365ms.org
mail365win.org
mailaccountlive.org
mailaccountmicrosoft.org
mailaccountms.org
mailaccountwin.org
mailcenterlive.org

APPENDIX B

mailcentermicrosoft.org
mailcenterms.org
mailcenterwin.org
mailchecklive.org
mailcheckmicrosoft.org
mailcheckms.org
mailcheckwin.org
mailinfolive.org
mailinfomicrosoft.org
mailinfoms.org
mailinfowin.org
mailloginlive.org
mailloginmicrosoft.org
mailloginms.org
mailloginwin.org
mailnetlive.org
mailnetmicrosoft.org
mailnetms.org
mailnetwin.org
mailnewslive.org
mailnewsmicrosoft.org
mailnewsms.org
mailnewswin.org
mailpresslive.org
mailpressmicrosoft.org
mailpressms.org
mailpresswin.org
mailseclive.org
mailsecmicrosoft.org
mailsecms.org
mailsecuritylive.org
mailsecuritymicrosoft.org
mailsecurityms.org
mailsecuritywin.org
mailsecwin.org
mailservicelive.org
mailservicemicrosoft.org
mailservicems.org
mailservicewin.org
mailstatisticlive.org
mailstatisticmicrosoft.org
mailstatisticms.org
mailstatisticwin.org
net365live.org
net365microsoft.org
net365ms.org
net365win.org
netaccountlive.org
netaccountmicrosoft.org
netaccountms.org
netaccountwin.org
netcenterlive.org
netcentermicrosoft.org
netcenterms.org
netcenterwin.org
netchecklive.org
netcheckmicrosoft.org
netcheckms.org
netcheckwin.org
netinfolive.org
netinfomicrosoft.org

netinfoms.org
netinfowin.org
netloginlive.org
netloginmicrosoft.org
netloginms.org
netloginwin.org
netmaillive.org
netmailmicrosoft.org
netmailms.org
netmailwin.org
netnewslive.org
netnewsmicrosoft.org
netnewsms.org
netnewswin.org
netpresslive.org
netpressmicrosoft.org
netpressms.org
netpresswin.org
netseclive.org
netsecmicrosoft.org
netsecms.org
netsecuritylive.org
netsecuritymicrosoft.org
netsecurityms.org
netsecuritywin.org
netsecwin.org
netservicelive.org
netservicemicrosoft.org
netservicems.org
netservicewin.org
netstatisticlive.org
netstatisticmicrosoft.org
netstatisticms.org
netstatisticwin.org
news365live.org
news365microsoft.org
news365ms.org
news365win.org
newsaccountlive.org
newsaccountmicrosoft.org
newsaccountms.org
newsaccountwin.org
newscenterlive.org
newscentermicrosoft.org
newscenterms.org
newscenterwin.org
newschecklive.org
newscheckmicrosoft.org
newscheckms.org
newscheckwin.org
newsinfolive.org
newsinfomicrosoft.org
newsinfoms.org
newsinfowin.org
newsloginlive.org
newsloginmicrosoft.org
newsloginms.org
newsloginwin.org
newsmaillive.org
newsmailmicrosoft.org
newsmailms.org

newsmailwin.org
newsnetlive.org
newsnetmicrosoft.org
newsnetms.org
newsnetwin.org
newspresslive.org
newspressmicrosoft.org
newspressms.org
newspresswin.org
newsseclive.org
newssecmicrosoft.org
newssecms.org
newssecuritylive.org
newssecuritymicrosoft.org
newssecurityms.org
newssecuritywin.org
newssecwin.org
newsservicelive.org
newsservicemicrosoft.org
newsservicems.org
newsservicewin.org
newsstatisticlive.org
newsstatisticmicrosoft.org
newsstatisticms.org
newsstatisticwin.org
press365live.org
press365microsoft.org
press365ms.org
press365win.org
pressaccountlive.org
pressaccountmicrosoft.org
pressaccountms.org
pressaccountwin.org
presscenterlive.org
presscentermicrosoft.org
presscenterms.org
presscenterwin.org
presschecklive.org
presscheckmicrosoft.org
presscheckms.org
presscheckwin.org
pressinfolive.org
pressinfomicrosoft.org
pressinfoms.org
pressinfowin.org
pressloginlive.org
pressloginmicrosoft.org
pressloginms.org
pressloginwin.org
pressmaillive.org
pressmailmicrosoft.org
pressmailms.org
pressmailwin.org
pressnetlive.org
pressnetmicrosoft.org
pressnetms.org
pressnetwin.org
pressnewslive.org
pressnewsmicrosoft.org
pressnewsms.org
pressnewswin.org

APPENDIX B

pressseclive.org
presssecmicrosoft.org
presssecms.org
presssecuritylive.org
presssecuritymicrosoft.org
presssecurityms.org
presssecuritywin.org
presssecwin.org
pressservicelive.org
pressservicemicrosoft.org
pressservicems.org
pressservicewin.org
pressstatisticlive.org
pressstatisticmicrosoft.org
pressstatisticms.org
pressstatisticwin.org
sec365live.org
sec365microsoft.org
sec365ms.org
sec365win.org
secaccountlive.org
secaccountmicrosoft.org
secaccountms.org
secaccountwin.org
seccenterlive.org
seccentermicrosoft.org
seccenterms.org
seccenterwin.org
secchecklive.org
seccheckmicrosoft.org
seccheckms.org
seccheckwin.org
secinfolive.org
secinfomicrosoft.org
secinfoms.org
secinfowin.org
secloginlive.org
secloginmicrosoft.org
secloginms.org
secloginwin.org
secmaillive.org
secmailmicrosoft.org
secmailms.org
secmailwin.org
secnetlive.org
secnetmicrosoft.org
secnetms.org
secnetwin.org
secnewslive.org
secnewsmicrosoft.org
secnewsms.org
secnewswin.org
secpresslive.org
secpressmicrosoft.org
secpressms.org
secpresswin.org
secsecuritylive.org
secsecuritymicrosoft.org
secsecurityms.org
secsecuritywin.org
secservicelive.org

secservicemicrosoft.org
secservicems.org
secservicewin.org
secstatisticlive.org
secstatisticmicrosoft.org
secstatisticms.org
secstatisticwin.org
security365live.org
security365microsoft.org
security365ms.org
security365win.org
securityaccountlive.org
securityaccountmicrosoft.org
securityaccountms.org
securityaccountwin.org
securitycenterlive.org
securitycentermicrosoft.org
securitycenterms.org
securitycenterwin.org
securitychecklive.org
securitycheckmicrosoft.org
securitycheckms.org
securitycheckwin.org
securityinfolive.org
securityinfomicrosoft.org
securityinfoms.org
securityinfowin.org
securityloginlive.org
securityloginmicrosoft.org
securityloginms.org
securityloginwin.org
securitymaillive.org
securitymailmicrosoft.org
securitymailms.org
securitymailwin.org
securitynetlive.org
securitynetmicrosoft.org
securitynetms.org
securitynetwin.org
securitynewslive.org
securitynewsmicrosoft.org
securitynewsms.org
securitynewswin.org
securitypresslive.org
securitypressmicrosoft.org
securitypressms.org
securitypresswin.org
securityseclive.org
securitysecmicrosoft.org
securitysecms.org
securitysecwin.org
securityservicelive.org
securityservicemicrosoft.org
securityservicems.org
securityservicewin.org
securitystatisticlive.org
securitystatisticmicrosoft.org
securitystatisticms.org
securitystatisticwin.org
service365live.org
service365microsoft.org

service365ms.org
service365win.org
serviceaccountlive.org
serviceaccountmicrosoft.org
serviceaccountms.org
serviceaccountwin.org
servicecenterlive.org
servicecentermicrosoft.org
servicecenterms.org
servicecenterwin.org
servicechecklive.org
servicecheckmicrosoft.org
servicecheckms.org
servicecheckwin.org
serviceinfolive.org
serviceinfomicrosoft.org
serviceinfoms.org
serviceinfowin.org
serviceloginlive.org
serviceloginmicrosoft.org
serviceloginms.org
serviceloginwin.org
servicemaillive.org
servicemailmicrosoft.org
servicemailms.org
servicemailwin.org
servicenetlive.org
servicenetmicrosoft.org
servicenetms.org
servicenetwin.org
servicenewslive.org
servicenewsmicrosoft.org
servicenewsms.org
servicenewswin.org
servicepresslive.org
servicepressmicrosoft.org
servicepressms.org
servicepresswin.org
serviceseclive.org
servicesecmicrosoft.org
servicesecms.org
servicesecuritylive.org
servicesecuritymicrosoft.org
servicesecurityms.org
servicesecuritywin.org
servicesecwin.org
servicestatisticlive.org
servicestatisticmicrosoft.org
servicestatisticms.org
servicestatisticwin.org
statistic365live.org
statistic365microsoft.org
statistic365ms.org
statistic365win.org
statisticaccountlive.org
statisticaccountmicrosoft.org
statisticaccountms.org
statisticaccountwin.org
statisticcenterlive.org
statisticcentermicrosoft.org
statisticcenterms.org

APPENDIX B

statisticcenterwin.org
statisticchecklive.org
statisticcheckmicrosoft.org
statisticcheckms.org
statisticcheckwin.org
statisticinfolive.org
statisticinfomicrosoft.org
statisticinfoms.org
statisticinfowin.org
statisticloginlive.org
statisticloginmicrosoft.org
statisticloginms.org
statisticloginwin.org
statisticmaillive.org
statisticmailmicrosoft.org
statisticmailms.org
statisticmailwin.org
statisticnetlive.org
statisticnetmicrosoft.org
statisticnetms.org
statisticnetwin.org
statisticnewslive.org
statisticnewsmicrosoft.org
statisticnewsms.org
statisticnewswin.org
statisticpresslive.org
statisticpressmicrosoft.org
statisticpressms.org
statisticpresswin.org
statisticseclive.org
statisticsecmicrosoft.org
statisticsecms.org
statisticsecuritylive.org
statisticsecuritymicrosoft.org
statisticsecurityms.org
statisticsecuritywin.org
statisticsecwin.org
statisticservicelive.org
statisticservicemicrosoft.org
statisticservicems.org
statisticservicewin.org
365account-live.org
365account-microsoft.org
365account-ms.org
365account-win.org
365center-live.org
365center-microsoft.org
365center-ms.org
365center-win.org
365check-live.org
365check-microsoft.org
365check-ms.org
365check-win.org
365info-live.org
365info-microsoft.org
365info-ms.org
365info-win.org
365login-live.org
365login-microsoft.org
365login-ms.org
365login-win.org

365mail-live.org
365mail-microsoft.org
365mail-ms.org
365mail-win.org
365net-live.org
365net-microsoft.org
365net-ms.org
365net-win.org
365news-live.org
365news-microsoft.org
365news-ms.org
365news-win.org
365press-live.org
365press-microsoft.org
365press-ms.org
365press-win.org
365sec-live.org
365sec-microsoft.org
365sec-ms.org
365security-live.org
365security-microsoft.org
365security-ms.org
365security-win.org
365sec-win.org
365service-live.org
365service-microsoft.org
365service-ms.org
365service-win.org
365statistic-live.org
365statistic-microsoft.org
365statistic-ms.org
365statistic-win.org
account365-live.org
account365-microsoft.org
account365-ms.org
account365-win.org
accountcenter-live.org
accountcenter-microsoft.org
accountcenter-ms.org
accountcenter-win.org
accountcheck-live.org
accountcheck-microsoft.org
accountcheck-ms.org
accountcheck-win.org
accountinfo-live.org
accountinfo-microsoft.org
accountinfo-ms.org
accountinfo-win.org
accountlogin-live.org
accountlogin-microsoft.org
accountlogin-ms.org
accountlogin-win.org
accountmail-live.org
accountmail-microsoft.org
accountmail-ms.org
accountmail-win.org
accountnet-live.org
accountnet-microsoft.org
accountnet-ms.org
accountnet-win.org
accountnews-live.org

accountnews-microsoft.org
accountnews-ms.org
accountnews-win.org
accountpress-live.org
accountpress-microsoft.org
accountpress-ms.org
accountpress-win.org
accountsec-live.org
accountsec-microsoft.org
accountsec-ms.org
accountsecurity-live.org
accountsecurity-microsoft.org
accountsecurity-ms.org
accountsecurity-win.org
accountsec-win.org
accountservice-live.org
accountservice-microsoft.org
accountservice-ms.org
accountservice-win.org
accountstatistic-live.org
accountstatistic-microsoft.org
accountstatistic-ms.org
accountstatistic-win.org
center365-live.org
center365-microsoft.org
center365-ms.org
center365-win.org
centeraccount-live.org
centeraccount-microsoft.org
centeraccount-ms.org
centeraccount-win.org
centercheck-live.org
centercheck-microsoft.org
centercheck-ms.org
centercheck-win.org
centerinfo-live.org
centerinfo-microsoft.org
centerinfo-ms.org
centerinfo-win.org
centerlogin-live.org
centerlogin-microsoft.org
centerlogin-ms.org
centerlogin-win.org
centermail-live.org
centermail-microsoft.org
centermail-ms.org
centermail-win.org
centernet-live.org
centernet-microsoft.org
centernet-ms.org
centernet-win.org
centernews-live.org
centernews-microsoft.org
centernews-ms.org
centernews-win.org
centerpress-live.org
centerpress-microsoft.org
centerpress-ms.org
centerpress-win.org
centersec-live.org
centersec-microsoft.org

APPENDIX B

centersec-ms.org
centersecurity-live.org
centersecurity-microsoft.org
centersecurity-ms.org
centersecurity-win.org
centersec-win.org
centerservice-live.org
centerservice-microsoft.org
centerservice-ms.org
centerservice-win.org
centerstatistic-live.org
centerstatistic-microsoft.org
centerstatistic-ms.org
centerstatistic-win.org
check365-live.org
check365-microsoft.org
check365-ms.org
check365-win.org
checkaccount-live.org
checkaccount-microsoft.org
checkaccount-ms.org
checkaccount-win.org
checkcenter-live.org
checkcenter-microsoft.org
checkcenter-ms.org
checkcenter-win.org
checkinfo-live.org
checkinfo-microsoft.org
checkinfo-ms.org
checkinfo-win.org
checklogin-live.org
checklogin-microsoft.org
checklogin-ms.org
checklogin-win.org
checkmail-live.org
checkmail-microsoft.org
checkmail-ms.org
checkmail-win.org
checknet-live.org
checknet-microsoft.org
checknet-ms.org
checknet-win.org
checknews-live.org
checknews-microsoft.org
checknews-ms.org
checknews-win.org
checkpress-live.org
checkpress-microsoft.org
checkpress-ms.org
checkpress-win.org
checksec-live.org
checksec-microsoft.org
checksec-ms.org
checksecurity-live.org
checksecurity-microsoft.org
checksecurity-ms.org
checksecurity-win.org
checksec-win.org
checkservice-live.org
checkservice-microsoft.org
checkservice-ms.org

checkservice-win.org
checkstatistic-live.org
checkstatistic-microsoft.org
checkstatistic-ms.org
checkstatistic-win.org
info365-live.org
info365-microsoft.org
info365-ms.org
info365-win.org
infoaccount-live.org
infoaccount-microsoft.org
infoaccount-ms.org
infoaccount-win.org
infocenter-live.org
infocenter-microsoft.org
infocenter-ms.org
infocenter-win.org
infocheck-live.org
infocheck-microsoft.org
infocheck-ms.org
infocheck-win.org
infologin-live.org
infologin-microsoft.org
infologin-ms.org
infologin-win.org
infomail-live.org
infomail-microsoft.org
infomail-ms.org
infomail-win.org
infonet-live.org
infonet-microsoft.org
infonet-ms.org
infonet-win.org
infonews-live.org
infonews-microsoft.org
infonews-ms.org
infonews-win.org
infopress-live.org
infopress-microsoft.org
infopress-ms.org
infopress-win.org
infosec-live.org
infosec-microsoft.org
infosec-ms.org
infosecurity-live.org
infosecurity-microsoft.org
infosecurity-ms.org
infosecurity-win.org
infosec-win.org
infoservice-live.org
infoservice-microsoft.org
infoservice-ms.org
infoservice-win.org
infostatistic-live.org
infostatistic-microsoft.org
infostatistic-ms.org
infostatistic-win.org
login365-live.org
login365-microsoft.org
login365-ms.org
login365-win.org

loginaccount-live.org
loginaccount-microsoft.org
loginaccount-ms.org
loginaccount-win.org
logincenter-live.org
logincenter-microsoft.org
logincenter-ms.org
logincenter-win.org
logincheck-live.org
logincheck-microsoft.org
logincheck-ms.org
logincheck-win.org
logininfo-live.org
logininfo-microsoft.org
logininfo-ms.org
logininfo-win.org
loginmail-live.org
loginmail-microsoft.org
loginmail-ms.org
loginmail-win.org
loginnet-live.org
loginnet-microsoft.org
loginnet-ms.org
loginnet-win.org
loginnews-live.org
loginnews-microsoft.org
loginnews-ms.org
loginnews-win.org
loginpress-live.org
loginpress-microsoft.org
loginpress-ms.org
loginpress-win.org
loginsec-live.org
loginsec-microsoft.org
loginsec-ms.org
loginsecurity-live.org
loginsecurity-microsoft.org
loginsecurity-ms.org
loginsecurity-win.org
loginsec-win.org
loginservice-live.org
loginservice-microsoft.org
loginservice-ms.org
loginservice-win.org
loginstatistic-live.org
loginstatistic-microsoft.org
loginstatistic-ms.org
loginstatistic-win.org
mail365-live.org
mail365-microsoft.org
mail365-ms.org
mail365-win.org
mailaccount-live.org
mailaccount-microsoft.org
mailaccount-ms.org
mailaccount-win.org
mailcenter-live.org
mailcenter-microsoft.org
mailcenter-ms.org
mailcenter-win.org
mailcheck-live.org

APPENDIX B

mailcheck-microsoft.org
mailcheck-ms.org
mailcheck-win.org
mailinfo-live.org
mailinfo-microsoft.org
mailinfo-ms.org
mailinfo-win.org
maillogin-live.org
maillogin-microsoft.org
maillogin-ms.org
maillogin-win.org
mailnet-live.org
mailnet-microsoft.org
mailnet-ms.org
mailnet-win.org
mailnews-live.org
mailnews-microsoft.org
mailnews-ms.org
mailnews-win.org
mailpress-live.org
mailpress-microsoft.org
mailpress-ms.org
mailpress-win.org
mailsec-live.org
mailsec-microsoft.org
mailsec-ms.org
mailsecurity-live.org
mailsecurity-microsoft.org
mailsecurity-ms.org
mailsecurity-win.org
mailsec-win.org
mailservice-live.org
mailservice-microsoft.org
mailservice-ms.org
mailservice-win.org
mailstatistic-live.org
mailstatistic-microsoft.org
mailstatistic-ms.org
mailstatistic-win.org
net365-live.org
net365-microsoft.org
net365-ms.org
net365-win.org
netaccount-live.org
netaccount-microsoft.org
netaccount-ms.org
netaccount-win.org
netcenter-live.org
netcenter-microsoft.org
netcenter-ms.org
netcenter-win.org
netcheck-live.org
netcheck-microsoft.org
netcheck-ms.org
netcheck-win.org
netinfo-live.org
netinfo-microsoft.org
netinfo-ms.org
netinfo-win.org
netlogin-live.org
netlogin-microsoft.org

netlogin-ms.org
netlogin-win.org
netmail-live.org
netmail-microsoft.org
netmail-ms.org
netmail-win.org
netnews-live.org
netnews-microsoft.org
netnews-ms.org
netnews-win.org
netpress-live.org
netpress-microsoft.org
netpress-ms.org
netpress-win.org
netsec-live.org
netsec-microsoft.org
netsec-ms.org
netsecurity-live.org
netsecurity-microsoft.org
netsecurity-ms.org
netsecurity-win.org
netsec-win.org
netservice-live.org
netservice-microsoft.org
netservice-ms.org
netservice-win.org
netstatistic-live.org
netstatistic-microsoft.org
netstatistic-ms.org
netstatistic-win.org
news365-live.org
news365-microsoft.org
news365-ms.org
news365-win.org
newsaccount-live.org
newsaccount-microsoft.org
newsaccount-ms.org
newsaccount-win.org
newscenter-live.org
newscenter-microsoft.org
newscenter-ms.org
newscenter-win.org
newscheck-live.org
newscheck-microsoft.org
newscheck-ms.org
newscheck-win.org
newsinfo-live.org
newsinfo-microsoft.org
newsinfo-ms.org
newsinfo-win.org
newslogin-live.org
newslogin-microsoft.org
newslogin-ms.org
newslogin-win.org
newsmail-live.org
newsmail-microsoft.org
newsmail-ms.org
newsmail-win.org
newsnet-live.org
newsnet-microsoft.org
newsnet-ms.org

newsnet-win.org
newspress-live.org
newspress-microsoft.org
newspress-ms.org
newspress-win.org
newssec-live.org
newssec-microsoft.org
newssec-ms.org
newssecurity-live.org
newssecurity-microsoft.org
newssecurity-ms.org
newssecurity-win.org
newssec-win.org
newsservice-live.org
newsservice-microsoft.org
newsservice-ms.org
newsservice-win.org
newsstatistic-live.org
newsstatistic-microsoft.org
newsstatistic-ms.org
newsstatistic-win.org
press365-live.org
press365-microsoft.org
press365-ms.org
press365-win.org
pressaccount-live.org
pressaccount-microsoft.org
pressaccount-ms.org
pressaccount-win.org
presscenter-live.org
presscenter-microsoft.org
presscenter-ms.org
presscenter-win.org
presscheck-live.org
presscheck-microsoft.org
presscheck-ms.org
presscheck-win.org
pressinfo-live.org
pressinfo-microsoft.org
pressinfo-ms.org
pressinfo-win.org
presslogin-live.org
presslogin-microsoft.org
presslogin-ms.org
presslogin-win.org
pressmail-live.org
pressmail-microsoft.org
pressmail-ms.org
pressmail-win.org
pressnet-live.org
pressnet-microsoft.org
pressnet-ms.org
pressnet-win.org
pressnews-live.org
pressnews-microsoft.org
pressnews-ms.org
pressnews-win.org
presssec-live.org
presssec-microsoft.org
presssec-ms.org
presssecurity-live.org

APPENDIX B

presssecurity-microsoft.org
presssecurity-ms.org
presssecurity-win.org
presssec-win.org
pressservice-live.org
pressservice-microsoft.org
pressservice-ms.org
pressservice-win.org
pressstatistic-live.org
pressstatistic-microsoft.org
pressstatistic-ms.org
pressstatistic-win.org
sec365-live.org
sec365-microsoft.org
sec365-ms.org
sec365-win.org
secaccount-live.org
secaccount-microsoft.org
secaccount-ms.org
secaccount-win.org
seccenter-live.org
seccenter-microsoft.org
seccenter-ms.org
seccenter-win.org
seccheck-live.org
seccheck-microsoft.org
seccheck-ms.org
seccheck-win.org
secinfo-live.org
secinfo-microsoft.org
secinfo-ms.org
secinfo-win.org
seclogin-live.org
seclogin-microsoft.org
seclogin-ms.org
seclogin-win.org
secmail-live.org
secmail-microsoft.org
secmail-ms.org
secmail-win.org
secnet-live.org
secnet-microsoft.org
secnet-ms.org
secnet-win.org
secnews-live.org
secnews-microsoft.org
secnews-ms.org
secnews-win.org
secpress-live.org
secpress-microsoft.org
secpress-ms.org
secpress-win.org
secsecurity-live.org
secsecurity-microsoft.org
secsecurity-ms.org
secsecurity-win.org
secservice-live.org
secservice-microsoft.org
secservice-ms.org
secservice-win.org
secstatistic-live.org

secstatistic-microsoft.org
secstatistic-ms.org
secstatistic-win.org
security365-live.org
security365-microsoft.org
security365-ms.org
security365-win.org
securityaccount-live.org
securityaccount-microsoft.org
securityaccount-ms.org
securityaccount-win.org
securitycenter-live.org
securitycenter-microsoft.org
securitycenter-ms.org
securitycenter-win.org
securitycheck-live.org
securitycheck-microsoft.org
securitycheck-ms.org
securitycheck-win.org
securityinfo-live.org
securityinfo-microsoft.org
securityinfo-ms.org
securityinfo-win.org
securitylogin-live.org
securitylogin-microsoft.org
securitylogin-ms.org
securitylogin-win.org
securitymail-live.org
securitymail-microsoft.org
securitymail-ms.org
securitymail-win.org
securitynet-live.org
securitynet-microsoft.org
securitynet-ms.org
securitynet-win.org
securitynews-live.org
securitynews-microsoft.org
securitynews-ms.org
securitynews-win.org
securitypress-live.org
securitypress-microsoft.org
securitypress-ms.org
securitypress-win.org
securitysec-live.org
securitysec-microsoft.org
securitysec-ms.org
securitysec-win.org
securityservice-live.org
securityservice-microsoft.org
securityservice-ms.org
securityservice-win.org
securitystatistic-live.org
securitystatistic-microsoft.org
securitystatistic-ms.org
securitystatistic-win.org
service365-live.org
service365-microsoft.org
service365-ms.org
service365-win.org
serviceaccount-live.org
serviceaccount-microsoft.org

serviceaccount-ms.org
serviceaccount-win.org
servicecenter-live.org
servicecenter-microsoft.org
servicecenter-ms.org
servicecenter-win.org
servicecheck-live.org
servicecheck-microsoft.org
servicecheck-ms.org
servicecheck-win.org
serviceinfo-live.org
serviceinfo-microsoft.org
serviceinfo-ms.org
serviceinfo-win.org
servicelogin-live.org
servicelogin-microsoft.org
servicelogin-ms.org
servicelogin-win.org
servicemail-live.org
servicemail-microsoft.org
servicemail-ms.org
servicemail-win.org
servicenet-live.org
servicenet-microsoft.org
servicenet-ms.org
servicenet-win.org
servicenews-live.org
servicenews-microsoft.org
servicenews-ms.org
servicenews-win.org
servicepress-live.org
servicepress-microsoft.org
servicepress-ms.org
servicepress-win.org
servicesec-live.org
servicesec-microsoft.org
servicesec-ms.org
servicesecurity-live.org
servicesecurity-microsoft.org
servicesecurity-ms.org
servicesecurity-win.org
servicesec-win.org
servicestatistic-live.org
servicestatistic-microsoft.org
servicestatistic-ms.org
servicestatistic-win.org
statistic365-live.org
statistic365-microsoft.org
statistic365-ms.org
statistic365-win.org
statisticaccount-live.org
statisticaccount-microsoft.org
statisticaccount-ms.org
statisticaccount-win.org
statisticcenter-live.org
statisticcenter-microsoft.org
statisticcenter-ms.org
statisticcenter-win.org
statisticcheck-live.org
statisticcheck-microsoft.org
statisticcheck-ms.org

APPENDIX B

statisticcheck-win.org
statisticinfo-live.org
statisticinfo-microsoft.org
statisticinfo-ms.org
statisticinfo-win.org
statisticlogin-live.org
statisticlogin-microsoft.org
statisticlogin-ms.org
statisticlogin-win.org
statisticmail-live.org
statisticmail-microsoft.org
statisticmail-ms.org
statisticmail-win.org
statisticnet-live.org
statisticnet-microsoft.org
statisticnet-ms.org
statisticnet-win.org
statisticnews-live.org
statisticnews-microsoft.org
statisticnews-ms.org
statisticnews-win.org
statisticpress-live.org
statisticpress-microsoft.org
statisticpress-ms.org
statisticpress-win.org
statisticsec-live.org
statisticsec-microsoft.org
statisticsec-ms.org
statisticsecurity-live.org
statisticsecurity-microsoft.org
statisticsecurity-ms.org
statisticsecurity-win.org
statisticsec-win.org
statisticservice-live.org
statisticservice-microsoft.org
statisticservice-ms.org
statisticservice-win.org
365-accountlive.org
365-accountmicrosoft.org
365-accountms.org
365-accountwin.org
365-centerlive.org
365-centermicrosoft.org
365-centerms.org
365-centerwin.org
365-checklive.org
365-checkmicrosoft.org
365-checkms.org
365-checkwin.org
365-infolive.org
365-infomicrosoft.org
365-infoms.org
365-infowin.org
365-loginlive.org
365-loginmicrosoft.org
365-loginms.org
365-loginwin.org
365-maillive.org
365-mailmicrosoft.org
365-mailms.org
365-mailwin.org

365-netlive.org
365-netmicrosoft.org
365-netms.org
365-netwin.org
365-newslive.org
365-newsmicrosoft.org
365-newsms.org
365-newswin.org
365-presslive.org
365-pressmicrosoft.org
365-pressms.org
365-presswin.org
365-seclive.org
365-secmicrosoft.org
365-secms.org
365-securitylive.org
365-securitymicrosoft.org
365-securityms.org
365-securitywin.org
365-secwin.org
365-servicelive.org
365-servicemicrosoft.org
365-servicems.org
365-servicewin.org
365-statisticlive.org
365-statisticmicrosoft.org
365-statisticms.org
365-statisticwin.org
account-365live.org
account-365microsoft.org
account-365ms.org
account-365win.org
account-centerlive.org
account-centermicrosoft.org
account-centerms.org
account-centerwin.org
account-checklive.org
account-checkmicrosoft.org
account-checkms.org
account-checkwin.org
account-infolive.org
account-infomicrosoft.org
account-infoms.org
account-infowin.org
account-loginlive.org
account-loginmicrosoft.org
account-loginms.org
account-loginwin.org
account-maillive.org
account-mailmicrosoft.org
account-mailms.org
account-mailwin.org
account-netlive.org
account-netmicrosoft.org
account-netms.org
account-netwin.org
account-newslive.org
account-newsmicrosoft.org
account-newsms.org
account-newswin.org
account-presslive.org

account-pressmicrosoft.org
account-pressms.org
account-presswin.org
account-seclive.org
account-secmicrosoft.org
account-secms.org
account-securitylive.org
account-securitymicrosoft.org
account-securityms.org
account-securitywin.org
account-secwin.org
account-servicelive.org
account-servicemicrosoft.org
account-servicems.org
account-servicewin.org
account-statisticlive.org
account-statisticmicrosoft.org
account-statisticms.org
account-statisticwin.org
center-365live.org
center-365microsoft.org
center-365ms.org
center-365win.org
center-accountlive.org
center-accountmicrosoft.org
center-accountms.org
center-accountwin.org
center-checklive.org
center-checkmicrosoft.org
center-checkms.org
center-checkwin.org
center-infolive.org
center-infomicrosoft.org
center-infoms.org
center-infowin.org
center-loginlive.org
center-loginmicrosoft.org
center-loginms.org
center-loginwin.org
center-maillive.org
center-mailmicrosoft.org
center-mailms.org
center-mailwin.org
center-netlive.org
center-netmicrosoft.org
center-netms.org
center-netwin.org
center-newslive.org
center-newsmicrosoft.org
center-newsms.org
center-newswin.org
center-presslive.org
center-pressmicrosoft.org
center-pressms.org
center-presswin.org
center-seclive.org
center-secmicrosoft.org
center-secms.org
center-securitylive.org
center-securitymicrosoft.org
center-securityms.org

APPENDIX B

center-securitywin.org
center-secwin.org
center-servicelive.org
center-servicemicrosoft.org
center-servicems.org
center-servicewin.org
center-statisticlive.org
center-statisticmicrosoft.org
center-statisticms.org
center-statisticwin.org
check-365live.org
check-365microsoft.org
check-365ms.org
check-365win.org
check-accountlive.org
check-accountmicrosoft.org
check-accountms.org
check-accountwin.org
check-centerlive.org
check-centermicrosoft.org
check-centerms.org
check-centerwin.org
check-infolive.org
check-infomicrosoft.org
check-infoms.org
check-infowin.org
check-loginlive.org
check-loginmicrosoft.org
check-loginms.org
check-loginwin.org
check-maillive.org
check-mailmicrosoft.org
check-mailms.org
check-mailwin.org
check-netlive.org
check-netmicrosoft.org
check-netms.org
check-netwin.org
check-newslive.org
check-newsmicrosoft.org
check-newsms.org
check-newswin.org
check-presslive.org
check-pressmicrosoft.org
check-pressms.org
check-presswin.org
check-seclive.org
check-secmicrosoft.org
check-secms.org
check-securitylive.org
check-securitymicrosoft.org
check-securityms.org
check-securitywin.org
check-secwin.org
check-servicelive.org
check-servicemicrosoft.org
check-servicems.org
check-servicewin.org
check-statisticlive.org
check-statisticmicrosoft.org
check-statisticms.org

check-statisticwin.org
info-365live.org
info-365microsoft.org
info-365ms.org
info-365win.org
info-accountlive.org
info-accountmicrosoft.org
info-accountms.org
info-accountwin.org
info-centerlive.org
info-centermicrosoft.org
info-centerms.org
info-centerwin.org
info-checklive.org
info-checkmicrosoft.org
info-checkms.org
info-checkwin.org
info-loginlive.org
info-loginmicrosoft.org
info-loginms.org
info-loginwin.org
info-maillive.org
info-mailmicrosoft.org
info-mailms.org
info-mailwin.org
info-netlive.org
info-netmicrosoft.org
info-netms.org
info-netwin.org
info-newslive.org
info-newsmicrosoft.org
info-newsms.org
info-newswin.org
info-presslive.org
info-pressmicrosoft.org
info-pressms.org
info-presswin.org
info-seclive.org
info-secmicrosoft.org
info-secms.org
info-securitylive.org
info-securitymicrosoft.org
info-securityms.org
info-securitywin.org
info-secwin.org
info-servicelive.org
info-servicemicrosoft.org
info-servicems.org
info-servicewin.org
info-statisticlive.org
info-statisticmicrosoft.org
info-statisticms.org
info-statisticwin.org
login-365live.org
login-365microsoft.org
login-365ms.org
login-365win.org
login-accountlive.org
login-accountmicrosoft.org
login-accountms.org
login-accountwin.org

login-centerlive.org
login-centermicrosoft.org
login-centerms.org
login-centerwin.org
login-checklive.org
login-checkmicrosoft.org
login-checkms.org
login-checkwin.org
login-infolive.org
login-infomicrosoft.org
login-infoms.org
login-infowin.org
login-maillive.org
login-mailmicrosoft.org
login-mailms.org
login-mailwin.org
login-netlive.org
login-netmicrosoft.org
login-netms.org
login-netwin.org
login-newslive.org
login-newsmicrosoft.org
login-newsms.org
login-newswin.org
login-presslive.org
login-pressmicrosoft.org
login-pressms.org
login-presswin.org
login-seclive.org
login-secmicrosoft.org
login-secms.org
login-securitylive.org
login-securitymicrosoft.org
login-securityms.org
login-securitywin.org
login-secwin.org
login-servicelive.org
login-servicemicrosoft.org
login-servicems.org
login-servicewin.org
login-statisticlive.org
login-statisticmicrosoft.org
login-statisticms.org
login-statisticwin.org
mail-365live.org
mail-365microsoft.org
mail-365ms.org
mail-365win.org
mail-accountlive.org
mail-accountmicrosoft.org
mail-accountms.org
mail-accountwin.org
mail-centerlive.org
mail-centermicrosoft.org
mail-centerms.org
mail-centerwin.org
mail-checklive.org
mail-checkmicrosoft.org
mail-checkms.org
mail-checkwin.org
mail-infolive.org

APPENDIX B

mail-infomicrosoft.org
mail-infoms.org
mail-infowin.org
mail-loginlive.org
mail-loginmicrosoft.org
mail-loginms.org
mail-loginwin.org
mail-netlive.org
mail-netmicrosoft.org
mail-netms.org
mail-netwin.org
mail-newslive.org
mail-newsmicrosoft.org
mail-newsms.org
mail-newswin.org
mail-presslive.org
mail-pressmicrosoft.org
mail-pressms.org
mail-presswin.org
mail-seclive.org
mail-secmicrosoft.org
mail-secms.org
mail-securitylive.org
mail-securitymicrosoft.org
mail-securityms.org
mail-securitywin.org
mail-secwin.org
mail-servicelive.org
mail-servicemicrosoft.org
mail-servicems.org
mail-servicewin.org
mail-statisticlive.org
mail-statisticmicrosoft.org
mail-statisticms.org
mail-statisticwin.org
net-365live.org
net-365microsoft.org
net-365ms.org
net-365win.org
net-accountlive.org
net-accountmicrosoft.org
net-accountms.org
net-accountwin.org
net-centerlive.org
net-centermicrosoft.org
net-centerms.org
net-centerwin.org
net-checklive.org
net-checkmicrosoft.org
net-checkms.org
net-checkwin.org
net-infolive.org
net-infomicrosoft.org
net-infoms.org
net-infowin.org
net-loginlive.org
net-loginmicrosoft.org
net-loginms.org
net-loginwin.org
net-maillive.org
net-mailmicrosoft.org

net-mailms.org
net-mailwin.org
net-newslive.org
net-newsmicrosoft.org
net-newsms.org
net-newswin.org
net-presslive.org
net-pressmicrosoft.org
net-pressms.org
net-presswin.org
net-seclive.org
net-secmicrosoft.org
net-secms.org
net-securitylive.org
net-securitymicrosoft.org
net-securityms.org
net-securitywin.org
net-secwin.org
net-servicelive.org
net-servicemicrosoft.org
net-servicems.org
net-servicewin.org
net-statisticlive.org
net-statisticmicrosoft.org
net-statisticms.org
net-statisticwin.org
news-365live.org
news-365microsoft.org
news-365ms.org
news-365win.org
news-accountlive.org
news-accountmicrosoft.org
news-accountms.org
news-accountwin.org
news-centerlive.org
news-centermicrosoft.org
news-centerms.org
news-centerwin.org
news-checklive.org
news-checkmicrosoft.org
news-checkms.org
news-checkwin.org
news-infolive.org
news-infomicrosoft.org
news-infoms.org
news-infowin.org
news-loginlive.org
news-loginmicrosoft.org
news-loginms.org
news-loginwin.org
news-maillive.org
news-mailmicrosoft.org
news-mailms.org
news-mailwin.org
news-netlive.org
news-netmicrosoft.org
news-netms.org
news-netwin.org
news-presslive.org
news-pressmicrosoft.org
news-pressms.org

news-presswin.org
news-seclive.org
news-secmicrosoft.org
news-secms.org
news-securitylive.org
news-securitymicrosoft.org
news-securityms.org
news-securitywin.org
news-secwin.org
news-servicelive.org
news-servicemicrosoft.org
news-servicems.org
news-servicewin.org
news-statisticlive.org
news-statisticmicrosoft.org
news-statisticms.org
news-statisticwin.org
press-365live.org
press-365microsoft.org
press-365ms.org
press-365win.org
press-accountlive.org
press-accountmicrosoft.org
press-accountms.org
press-accountwin.org
press-centerlive.org
press-centermicrosoft.org
press-centerms.org
press-centerwin.org
press-checklive.org
press-checkmicrosoft.org
press-checkms.org
press-checkwin.org
press-infolive.org
press-infomicrosoft.org
press-infoms.org
press-infowin.org
press-loginlive.org
press-loginmicrosoft.org
press-loginms.org
press-loginwin.org
press-maillive.org
press-mailmicrosoft.org
press-mailms.org
press-mailwin.org
press-netlive.org
press-netmicrosoft.org
press-netms.org
press-netwin.org
press-newslive.org
press-newsmicrosoft.org
press-newsms.org
press-newswin.org
press-seclive.org
press-secmicrosoft.org
press-secms.org
press-securitylive.org
press-securitymicrosoft.org
press-securityms.org
press-securitywin.org
press-secwin.org

APPENDIX B

press-servicelive.org
press-servicemicrosoft.org
press-servicems.org
press-servicewin.org
press-statisticlive.org
press-statisticmicrosoft.org
press-statisticms.org
press-statisticwin.org
sec-365live.org
sec-365microsoft.org
sec-365ms.org
sec-365win.org
sec-accountlive.org
sec-accountmicrosoft.org
sec-accountms.org
sec-accountwin.org
sec-centerlive.org
sec-centermicrosoft.org
sec-centerms.org
sec-centerwin.org
sec-checklive.org
sec-checkmicrosoft.org
sec-checkms.org
sec-checkwin.org
sec-infolive.org
sec-infomicrosoft.org
sec-infoms.org
sec-infowin.org
sec-loginlive.org
sec-loginmicrosoft.org
sec-loginms.org
sec-loginwin.org
sec-maillive.org
sec-mailmicrosoft.org
sec-mailms.org
sec-mailwin.org
sec-netlive.org
sec-netmicrosoft.org
sec-netms.org
sec-netwin.org
sec-newslive.org
sec-newsmicrosoft.org
sec-newsms.org
sec-newswin.org
sec-presslive.org
sec-pressmicrosoft.org
sec-pressms.org
sec-presswin.org
sec-securitylive.org
sec-securitymicrosoft.org
sec-securityms.org
sec-securitywin.org
sec-servicelive.org
sec-servicemicrosoft.org
sec-servicems.org
sec-servicewin.org
sec-statisticlive.org
sec-statisticmicrosoft.org
sec-statisticms.org
sec-statisticwin.org
security-365live.org

security-365microsoft.org
security-365ms.org
security-365win.org
security-accountlive.org
security-accountmicrosoft.org
security-accountms.org
security-accountwin.org
security-centerlive.org
security-centermicrosoft.org
security-centerms.org
security-centerwin.org
security-checklive.org
security-checkmicrosoft.org
security-checkms.org
security-checkwin.org
security-infolive.org
security-infomicrosoft.org
security-infoms.org
security-infowin.org
security-loginlive.org
security-loginmicrosoft.org
security-loginms.org
security-loginwin.org
security-maillive.org
security-mailmicrosoft.org
security-mailms.org
security-mailwin.org
security-netlive.org
security-netmicrosoft.org
security-netms.org
security-netwin.org
security-newslive.org
security-newsmicrosoft.org
security-newsms.org
security-newswin.org
security-presslive.org
security-pressmicrosoft.org
security-pressms.org
security-presswin.org
security-seclive.org
security-secmicrosoft.org
security-secms.org
security-secwin.org
security-servicelive.org
security-servicemicrosoft.org
security-servicems.org
security-servicewin.org
security-statisticlive.org
security-statisticmicrosoft.org
security-statisticms.org
security-statisticwin.org
service-365live.org
service-365microsoft.org
service-365ms.org
service-365win.org
service-accountlive.org
service-accountmicrosoft.org
service-accountms.org
service-accountwin.org
service-centerlive.org
service-centermicrosoft.org

service-centerms.org
service-centerwin.org
service-checklive.org
service-checkmicrosoft.org
service-checkms.org
service-checkwin.org
service-infolive.org
service-infomicrosoft.org
service-infoms.org
service-infowin.org
service-loginlive.org
service-loginmicrosoft.org
service-loginms.org
service-loginwin.org
service-maillive.org
service-mailmicrosoft.org
service-mailms.org
service-mailwin.org
service-netlive.org
service-netmicrosoft.org
service-netms.org
service-netwin.org
service-newslive.org
service-newsmicrosoft.org
service-newsms.org
service-newswin.org
service-presslive.org
service-pressmicrosoft.org
service-pressms.org
service-presswin.org
service-seclive.org
service-secmicrosoft.org
service-secms.org
service-securitylive.org
service-securitymicrosoft.org
service-securityms.org
service-securitywin.org
service-secwin.org
service-statisticlive.org
service-statisticmicrosoft.org
service-statisticms.org
service-statisticwin.org
statistic-365live.org
statistic-365microsoft.org
statistic-365ms.org
statistic-365win.org
statistic-accountlive.org
statistic-accountmicrosoft.org
statistic-accountms.org
statistic-accountwin.org
statistic-centerlive.org
statistic-centermicrosoft.org
statistic-centerms.org
statistic-centerwin.org
statistic-checklive.org
statistic-checkmicrosoft.org
statistic-checkms.org
statistic-checkwin.org
statistic-infolive.org
statistic-infomicrosoft.org
statistic-infoms.org

APPENDIX B

statistic-infowin.org
statistic-loginlive.org
statistic-loginmicrosoft.org
statistic-loginms.org
statistic-loginwin.org
statistic-maillive.org
statistic-mailmicrosoft.org
statistic-mailms.org
statistic-mailwin.org
statistic-netlive.org
statistic-netmicrosoft.org
statistic-netms.org
statistic-netwin.org
statistic-newslive.org
statistic-newsmicrosoft.org
statistic-newsms.org
statistic-newswin.org
statistic-presslive.org
statistic-pressmicrosoft.org
statistic-pressms.org
statistic-presswin.org
statistic-seclive.org
statistic-secmicrosoft.org
statistic-secms.org
statistic-securitylive.org
statistic-securitymicrosoft.org
statistic-securityms.org
statistic-securitywin.org
statistic-secwin.org
statistic-servicelive.org
statistic-servicemicrosoft.org
statistic-servicems.org
statistic-servicewin.org
365-account-live.org
365-account-microsoft.org
365-account-ms.org
365-account-win.org
365-center-live.org
365-center-microsoft.org
365-center-ms.org
365-center-win.org
365-check-live.org
365-check-microsoft.org
365-check-ms.org
365-check-win.org
365-info-live.org
365-info-microsoft.org
365-info-ms.org
365-info-win.org
365-login-live.org
365-login-microsoft.org
365-login-ms.org
365-login-win.org
365-mail-live.org
365-mail-microsoft.org
365-mail-ms.org
365-mail-win.org
365-net-live.org
365-net-microsoft.org
365-net-ms.org
365-net-win.org

365-news-live.org
365-news-microsoft.org
365-news-ms.org
365-news-win.org
365-press-live.org
365-press-microsoft.org
365-press-ms.org
365-press-win.org
365-sec-live.org
365-sec-microsoft.org
365-sec-ms.org
365-security-live.org
365-security-microsoft.org
365-security-ms.org
365-security-win.org
365-sec-win.org
365-service-live.org
365-service-microsoft.org
365-service-ms.org
365-service-win.org
365-statistic-live.org
365-statistic-microsoft.org
365-statistic-ms.org
365-statistic-win.org
account-365-live.org
account-365-microsoft.org
account-365-ms.org
account-365-win.org
account-center-live.org
account-center-microsoft.org
account-center-ms.org
account-center-win.org
account-check-live.org
account-check-microsoft.org
account-check-ms.org
account-check-win.org
account-info-live.org
account-info-microsoft.org
account-info-ms.org
account-info-win.org
account-login-live.org
account-login-microsoft.org
account-login-ms.org
account-login-win.org
account-mail-live.org
account-mail-microsoft.org
account-mail-ms.org
account-mail-win.org
account-net-live.org
account-net-microsoft.org
account-net-ms.org
account-net-win.org
account-news-live.org
account-news-microsoft.org
account-news-ms.org
account-news-win.org
account-press-live.org
account-press-microsoft.org
account-press-ms.org
account-press-win.org
account-sec-live.org

account-sec-microsoft.org
account-sec-ms.org
account-security-live.org
account-security-microsoft.org
account-security-ms.org
account-security-win.org
account-sec-win.org
account-service-live.org
account-service-microsoft.org
account-service-ms.org
account-service-win.org
account-statistic-live.org
account-statistic-microsoft.org
account-statistic-ms.org
account-statistic-win.org
center-365-live.org
center-365-microsoft.org
center-365-ms.org
center-365-win.org
center-account-live.org
center-account-microsoft.org
center-account-ms.org
center-account-win.org
center-check-live.org
center-check-microsoft.org
center-check-ms.org
center-check-win.org
center-info-live.org
center-info-microsoft.org
center-info-ms.org
center-info-win.org
center-login-live.org
center-login-microsoft.org
center-login-ms.org
center-login-win.org
center-mail-live.org
center-mail-microsoft.org
center-mail-ms.org
center-mail-win.org
center-net-live.org
center-net-microsoft.org
center-net-ms.org
center-net-win.org
center-news-live.org
center-news-microsoft.org
center-news-ms.org
center-news-win.org
center-press-live.org
center-press-microsoft.org
center-press-ms.org
center-press-win.org
center-sec-live.org
center-sec-microsoft.org
center-sec-ms.org
center-security-live.org
center-security-microsoft.org
center-security-ms.org
center-security-win.org
center-sec-win.org
center-service-live.org
center-service-microsoft.org

APPENDIX B

center-service-ms.org
center-service-win.org
center-statistic-live.org
center-statistic-microsoft.org
center-statistic-ms.org
center-statistic-win.org
check-365-live.org
check-365-microsoft.org
check-365-ms.org
check-365-win.org
check-account-live.org
check-account-microsoft.org
check-account-ms.org
check-account-win.org
check-center-live.org
check-center-microsoft.org
check-center-ms.org
check-center-win.org
check-info-live.org
check-info-microsoft.org
check-info-ms.org
check-info-win.org
check-login-live.org
check-login-microsoft.org
check-login-ms.org
check-login-win.org
check-mail-live.org
check-mail-microsoft.org
check-mail-ms.org
check-mail-win.org
check-net-live.org
check-net-microsoft.org
check-net-ms.org
check-net-win.org
check-news-live.org
check-news-microsoft.org
check-news-ms.org
check-news-win.org
check-press-live.org
check-press-microsoft.org
check-press-ms.org
check-press-win.org
check-sec-live.org
check-sec-microsoft.org
check-sec-ms.org
check-security-live.org
check-security-microsoft.org
check-security-ms.org
check-security-win.org
check-sec-win.org
check-service-live.org
check-service-microsoft.org
check-service-ms.org
check-service-win.org
check-statistic-live.org
check-statistic-microsoft.org
check-statistic-ms.org
check-statistic-win.org
info-365-live.org
info-365-microsoft.org
info-365-ms.org

info-365-win.org
info-account-live.org
info-account-microsoft.org
info-account-ms.org
info-center-live.org
info-center-microsoft.org
info-center-ms.org
info-center-win.org
info-check-live.org
info-check-microsoft.org
info-check-ms.org
info-check-win.org
info-login-live.org
info-login-microsoft.org
info-login-ms.org
info-login-win.org
info-mail-live.org
info-mail-microsoft.org
info-mail-ms.org
info-mail-win.org
info-net-live.org
info-net-microsoft.org
info-net-ms.org
info-news-live.org
info-news-microsoft.org
info-news-ms.org
info-news-win.org
info-press-live.org
info-press-microsoft.org
info-press-ms.org
info-press-win.org
info-sec-live.org
info-sec-microsoft.org
info-sec-ms.org
info-security-live.org
info-security-microsoft.org
info-security-ms.org
info-security-win.org
info-sec-win.org
info-service-live.org
info-service-microsoft.org
info-service-ms.org
info-service-win.org
info-statistic-live.org
info-statistic-microsoft.org
info-statistic-ms.org
info-statistic-win.org
login-365-live.org
login-365-microsoft.org
login-365-ms.org
login-365-win.org
login-account-live.org
login-account-microsoft.org
login-account-ms.org
login-account-win.org
login-center-live.org
login-center-microsoft.org
login-center-ms.org
login-center-win.org

login-check-live.org
login-check-microsoft.org
login-check-ms.org
login-check-win.org
login-info-live.org
login-info-microsoft.org
login-info-ms.org
login-info-win.org
login-mail-live.org
login-mail-microsoft.org
login-mail-ms.org
login-mail-win.org
login-net-live.org
login-net-microsoft.org
login-net-ms.org
login-net-win.org
login-news-live.org
login-news-microsoft.org
login-news-ms.org
login-news-win.org
login-press-live.org
login-press-microsoft.org
login-press-ms.org
login-press-win.org
login-sec-live.org
login-sec-microsoft.org
login-sec-ms.org
login-security-live.org
login-security-microsoft.org
login-security-ms.org
login-security-win.org
login-sec-win.org
login-service-live.org
login-service-microsoft.org
login-service-ms.org
login-service-win.org
login-statistic-live.org
login-statistic-microsoft.org
login-statistic-ms.org
login-statistic-win.org
mail-365-live.org
mail-365-microsoft.org
mail-365-ms.org
mail-365-win.org
mail-account-live.org
mail-account-microsoft.org
mail-account-ms.org
mail-account-win.org
mail-center-live.org
mail-center-microsoft.org
mail-center-ms.org
mail-center-win.org
mail-check-live.org
mail-check-microsoft.org
mail-check-ms.org
mail-check-win.org
mail-info-live.org
mail-info-microsoft.org
mail-info-ms.org
mail-info-win.org
mail-login-live.org

APPENDIX B

mail-login-microsoft.org
mail-login-ms.org
mail-login-win.org
mail-net-live.org
mail-net-microsoft.org
mail-net-ms.org
mail-net-win.org
mail-news-live.org
mail-news-microsoft.org
mail-news-ms.org
mail-news-win.org
mail-press-live.org
mail-press-microsoft.org
mail-press-ms.org
mail-press-win.org
mail-sec-live.org
mail-sec-microsoft.org
mail-sec-ms.org
mail-security-live.org
mail-security-microsoft.org
mail-security-ms.org
mail-security-win.org
mail-sec-win.org
mail-service-live.org
mail-service-microsoft.org
mail-service-ms.org
mail-service-win.org
mail-statistic-live.org
mail-statistic-microsoft.org
mail-statistic-ms.org
mail-statistic-win.org
net-365-live.org
net-365-microsoft.org
net-365-ms.org
net-365-win.org
net-account-live.org
net-account-microsoft.org
net-account-ms.org
net-account-win.org
net-center-live.org
net-center-microsoft.org
net-center-ms.org
net-center-win.org
net-check-live.org
net-check-microsoft.org
net-check-ms.org
net-check-win.org
net-info-live.org
net-info-microsoft.org
net-info-ms.org
net-info-win.org
net-login-live.org
net-login-microsoft.org
net-login-ms.org
net-login-win.org
net-mail-live.org
net-mail-microsoft.org
net-mail-ms.org
net-mail-win.org
net-news-live.org
net-news-microsoft.org

net-news-ms.org
net-news-win.org
net-press-live.org
net-press-microsoft.org
net-press-ms.org
net-press-win.org
net-sec-live.org
net-sec-microsoft.org
net-sec-ms.org
net-security-live.org
net-security-microsoft.org
net-security-ms.org
net-security-win.org
net-sec-win.org
net-service-live.org
net-service-microsoft.org
net-service-ms.org
net-service-win.org
net-statistic-live.org
net-statistic-microsoft.org
net-statistic-ms.org
net-statistic-win.org
news-365-live.org
news-365-microsoft.org
news-365-ms.org
news-365-win.org
news-account-live.org
news-account-microsoft.org
news-account-ms.org
news-account-win.org
news-center-live.org
news-center-microsoft.org
news-center-ms.org
news-center-win.org
news-check-live.org
news-check-microsoft.org
news-check-ms.org
news-check-win.org
news-info-live.org
news-info-microsoft.org
news-info-ms.org
news-info-win.org
news-login-live.org
news-login-microsoft.org
news-login-ms.org
news-login-win.org
news-mail-live.org
news-mail-microsoft.org
news-mail-ms.org
news-mail-win.org
news-net-live.org
news-net-microsoft.org
news-net-ms.org
news-net-win.org
news-press-live.org
news-press-microsoft.org
news-press-ms.org
news-press-win.org
news-sec-live.org
news-sec-microsoft.org
news-sec-ms.org

news-security-live.org
news-security-microsoft.org
news-security-ms.org
news-security-win.org
news-sec-win.org
news-service-live.org
news-service-microsoft.org
news-service-ms.org
news-service-win.org
news-statistic-live.org
news-statistic-microsoft.org
news-statistic-ms.org
news-statistic-win.org
press-365-live.org
press-365-microsoft.org
press-365-ms.org
press-365-win.org
press-account-live.org
press-account-microsoft.org
press-account-ms.org
press-account-win.org
press-center-live.org
press-center-microsoft.org
press-center-ms.org
press-center-win.org
press-check-live.org
press-check-microsoft.org
press-check-ms.org
press-check-win.org
press-info-live.org
press-info-microsoft.org
press-info-ms.org
press-info-win.org
press-login-live.org
press-login-microsoft.org
press-login-ms.org
press-login-win.org
press-mail-live.org
press-mail-microsoft.org
press-mail-ms.org
press-mail-win.org
press-net-live.org
press-net-microsoft.org
press-net-ms.org
press-net-win.org
press-news-live.org
press-news-microsoft.org
press-news-ms.org
press-news-win.org
press-sec-live.org
press-sec-microsoft.org
press-sec-ms.org
press-security-live.org
press-security-microsoft.org
press-security-ms.org
press-sec-win.org
press-service-live.org
press-service-microsoft.org
press-service-ms.org
press-service-win.org

APPENDIX B

press-statistic-live.org
press-statistic-microsoft.org
press-statistic-ms.org
press-statistic-win.org
sec-365-live.org
sec-365-microsoft.org
sec-365-ms.org
sec-365-win.org
sec-account-live.org
sec-account-microsoft.org
sec-account-ms.org
sec-account-win.org
sec-center-live.org
sec-center-microsoft.org
sec-center-ms.org
sec-center-win.org
sec-check-live.org
sec-check-microsoft.org
sec-check-ms.org
sec-check-win.org
sec-info-live.org
sec-info-microsoft.org
sec-info-ms.org
sec-info-win.org
sec-login-live.org
sec-login-microsoft.org
sec-login-ms.org
sec-login-win.org
sec-mail-live.org
sec-mail-microsoft.org
sec-mail-ms.org
sec-mail-win.org
sec-net-live.org
sec-net-microsoft.org
sec-net-ms.org
sec-net-win.org
sec-news-live.org
sec-news-microsoft.org
sec-news-ms.org
sec-news-win.org
sec-press-live.org
sec-press-microsoft.org
sec-press-ms.org
sec-press-win.org
sec-security-live.org
sec-security-microsoft.org
sec-security-ms.org
sec-security-win.org
sec-service-live.org
sec-service-microsoft.org
sec-service-ms.org
sec-service-win.org
sec-statistic-live.org
sec-statistic-microsoft.org
sec-statistic-ms.org
sec-statistic-win.org
security-365-live.org
security-365-microsoft.org
security-365-ms.org
security-365-win.org
security-account-live.org

security-account-microsoft.org
security-account-ms.org
security-account-win.org
security-center-live.org
security-center-microsoft.org
security-center-ms.org
security-center-win.org
security-check-live.org
security-check-microsoft.org
security-check-ms.org
security-check-win.org
security-info-live.org
security-info-microsoft.org
security-info-ms.org
security-info-win.org
security-login-live.org
security-login-microsoft.org
security-login-ms.org
security-login-win.org
security-mail-live.org
security-mail-microsoft.org
security-mail-ms.org
security-mail-win.org
security-net-live.org
security-net-microsoft.org
security-net-ms.org
security-net-win.org
security-news-live.org
security-news-microsoft.org
security-news-ms.org
security-news-win.org
security-press-live.org
security-press-microsoft.org
security-press-ms.org
security-press-win.org
security-sec-live.org
security-sec-microsoft.org
security-sec-ms.org
security-sec-win.org
security-service-live.org
security-service-microsoft.org
security-service-ms.org
security-service-win.org
security-statistic-live.org
security-statistic-microsoft.org
security-statistic-ms.org
security-statistic-win.org
service-365-live.org
service-365-microsoft.org
service-365-ms.org
service-365-win.org
service-account-live.org
service-account-microsoft.org
service-account-ms.org
service-account-win.org
service-center-live.org
service-center-microsoft.org
service-center-ms.org
service-center-win.org
service-check-live.org
service-check-microsoft.org

service-check-ms.org
service-check-win.org
service-info-live.org
service-info-microsoft.org
service-info-ms.org
service-info-win.org
service-login-live.org
service-login-microsoft.org
service-login-ms.org
service-login-win.org
service-mail-live.org
service-mail-microsoft.org
service-mail-ms.org
service-mail-win.org
service-net-live.org
service-net-microsoft.org
service-net-ms.org
service-net-win.org
service-news-live.org
service-news-microsoft.org
service-news-ms.org
service-news-win.org
service-press-live.org
service-press-microsoft.org
service-press-ms.org
service-press-win.org
service-sec-live.org
service-sec-microsoft.org
service-sec-ms.org
service-security-live.org
service-security-microsoft.org
service-security-ms.org
service-security-win.org
service-sec-win.org
service-statistic-live.org
service-statistic-microsoft.org
service-statistic-ms.org
service-statistic-win.org
statistic-365-live.org
statistic-365-microsoft.org
statistic-365-ms.org
statistic-365-win.org
statistic-account-live.org
statistic-account-microsoft.org
statistic-account-ms.org
statistic-account-win.org
statistic-center-live.org
statistic-center-microsoft.org
statistic-center-ms.org
statistic-center-win.org
statistic-check-live.org
statistic-check-microsoft.org
statistic-check-ms.org
statistic-check-win.org
statistic-info-live.org
statistic-info-microsoft.org
statistic-info-ms.org
statistic-info-win.org
statistic-login-live.org
statistic-login-microsoft.org
statistic-login-ms.org

APPENDIX B

statistic-login-win.org
statistic-mail-live.org
statistic-mail-microsoft.org
statistic-mail-ms.org
statistic-mail-win.org
statistic-net-live.org
statistic-net-microsoft.org
statistic-net-ms.org
statistic-net-win.org
statistic-news-live.org

statistic-news-microsoft.org
statistic-news-ms.org
statistic-news-win.org
statistic-press-live.org
statistic-press-microsoft.org
statistic-press-ms.org
statistic-press-win.org
statistic-sec-live.org
statistic-sec-microsoft.org
statistic-sec-ms.org

statistic-security-live.org
statistic-security-microsoft.org
statistic-security-ms.org
statistic-security-win.org
statistic-sec-win.org
statistic-service-live.org
statistic-service-microsoft.org
statistic-service-ms.org
statistic-service-win.org

APPENDIX B